B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

Southern District of Texas

In re     SKYLINE EMS, INC.                    ,          Case No.     16-70551

                    *Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:     12/24/16 TO 12/31/16                Date filed:     01/29/2017

Line of Business:     Emergency medical transportation servi        NAISC Code:     621910

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____

Original Signature of Responsible Party

Maria Isabel Rodriguez
_____

Printed Name of Responsible Party

| **Questionnaire:** *(All questions to be answered on behalf of the debtor.)* | **Yes** | **No** |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☑ |
| 3. DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☑ |
| 5. HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☑ | ☐ |
| 12. HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | | |
|---|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☑ | ☐ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?                                                         ☑   ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 50,700.55 |
| **SUMMARY OF CASH ON HAND** | | |
| Cash on Hand at Start of Month | $ | 8,746.55 |
| Cash on Hand at End of Month | $ | 14,062.80 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** | $ | 14,062.80 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 45,384.30 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 50,700.55 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 45,384.30 |
| *(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** | $ | 5,316.25 |

Page 3

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ _____

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 1,480,000.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---:|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 29 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 29 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | | |
|---|---|---:|
| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

*NON-BANKRUPTCY RELATED:*

| | | |
|---|---|---:|
| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 135,000.00 | $ 50,700.55 | $ -84,299.45 |
| EXPENSES | $ 104,406.00 | $ 45,384.30 | $ -59,021.70 |
| CASH PROFIT | $ 30,594.00 | $ 5,316.25 | $ -25,277.75 |

| | | |
|---|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ | 135,000.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ | 104,406.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ | 30,594.00 |

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

> IRS levied almost $38,000 from income flow of Debtor.
> This was a partial month (8 days)



Texas National Bank

SKYLINE EMS INC
310 E MAIN AVE PMB 213
ALTON TX 78573-6872

Account Number:     *****5618
Date:               12-31-16

| SKYLINE EMS INC | BUSINESS CHECKING | *****5618 |
|---|---|---|

### Summary of Activity Since Your Last Statement

| | | | |
|---|---|---|---|
| Beginning Balance | 12/01/16 | | 14,104.13 |
| Deposits / Misc Credits | | 34 | 114,048.53 |
| Withdrawals / Misc Debits | | 301 | 121,091.22 |
| ** Ending Balance | 12/31/16 | | 7,061.44** |
| Service Charge | | | .00 |
| Average Balance | | | 7,245 |
| Enclosures | | | 143 |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 12/01 | 15.90 | CENTENE CORP/HCCLAIMPMT TRN*1*0900056403*1742770542\ SKYLINE EMS INC |
| 12/02 | 12,590.01 | TMHP/HCCLAIMPMT TRN*1*046917692*1999746608*999999999~ 316533401 TMHP PAYMT 00046917692 |
| 12/06 | 1,058.37 | CENTENE CORP/HCCLAIMPMT TRN*1*0902137713*1390993433\ SKYLINE EMS INC |
| 12/07 | 43.09 | BCBS TEXAS/HCCLAIMPMT TRN*1*C16340E15239310*1361236610*CP20161 205E152393100-1932481629\ C16340E15239310 CP20161205E152393100-1 |
| 12/08 | 34.71 | AETNA AS01/HCCLAIMPMT TRN*1*816340510003515*1066033492\ XXXXX4286 SKYLINE EMS INC |
| 12/09 | 6,000.00 | Deposit |
| 12/09 | 1,763.78 | CENTENE CORP/HCCLAIMPMT TRN*1*0902145291*1390993433\ SKYLINE EMS INC |
| 12/09 | 14,263.85 | TMHP/HCCLAIMPMT TRN*1*046947262*1999746608*999999999~ 316533401 TMHP PAYMT 00046947262 |
| 12/12 | 5,021.47 | CENTENE CORP/HCCLAIMPMT TRN*1*0902373624*1742770542\ SKYLINE EMS INC |



Texas National Bank

SKYLINE EMS INC

## Deposits and Other Credits

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 12/14 | 3,000.00 | Deposit |
| 12/14 | 57.07 | CENTENE CORP/HCCLAIMPMT TRN*1*0902380221*1742770542\ SKYLINE EMS INC |
| 12/14 | 1,208.10 | CENTENE CORP/HCCLAIMPMT TRN*1*0902154679*1390993433\ SKYLINE EMS INC |
| 12/16 | 365.05 | CENTENE CORP/HCCLAIMPMT TRN*1*0902387295*1742770542\ SKYLINE EMS INC |
| 12/16 | 13,961.00 | TMHP/HCCLAIMPMT TRN*1*046957885*1999746608*999999999~ 316533401 TMHP PAYMT 00046957885 |
| 12/19 | 784.70 | CENTENE CORP/HCCLAIMPMT TRN*1*0902390510*1742770542\ SKYLINE EMS INC |
| 12/19 | 3,115.61 | CENTENE CORP/HCCLAIMPMT TRN*1*0902161415*1390993433\ SKYLINE EMS INC |
| 12/21 | 5,055.46 | CENTENE CORP/HCCLAIMPMT TRN*1*0902166327*1390993433\ SKYLINE EMS INC |
| 12/23 | 5,876.93 | Deposit |
| 12/23 | 7,000.00 | Deposit |
| 12/23 | 209.59 | CENTENE CORP/HCCLAIMPMT TRN*1*0902403938*1742770542\ SKYLINE EMS INC |
| 12/23 | 7,313.99 | TMHP/HCCLAIMPMT TRN*1*046992980*1999746608*999999999~ 316533401 TMHP PAYMT 00046992980 |
| 12/28 | 439.33 | Deposit |
| 12/28 | 1,187.29 | Deposit |
| 12/28 | 3,000.00 | Deposit |
| 12/28 | 6,241.29 | Deposit |
| 12/28 | 43.09 | BCBS TEXAS/HCCLAIMPMT TRN*1*C16358E75168990*1361236610*CP20161 223E751689900-1932481629\ C16358E75168990 CP20161223E751689900-1 |
| 12/29 | 5,553.06 | CENTENE CORP/HCCLAIMPMT TRN*1*0902172752*1390993433\ SKYLINE EMS INC |
| 12/30 | 68.86 | CENTENE CORP/HCCLAIMPMT TRN*1*0902414559*1742770542\ SKYLINE EMS INC |



SKYLINE EMS INC

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 12/30 | 79.74 | BCBS TEXAS/HCCLAIMPMT TRN*1*C16363E15963060*1361236610*CP20161 228E159630600-1932481629\ C16363E15963060 CP20161228E159630600-1 |
| 12/30 | 1,100.00 | CENTENE CORP/HCCLAIMPMT TRN*1*0902177751*1390993433\ SKYLINE EMS INC |
| 12/30 | 7,430.59 | TMHP/HCCLAIMPMT TRN*1*047041060*1999746608*999999999~ 316533401 TMHP PAYMT 00047041060 |

## Checks

| Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|
| 12/28 | 1213 | 300.00 | 12/09 | 1506 | 747.20 |
| 12/06 | 1317* | 324.00 | 12/12 | 1507 | 809.92 |
| 12/02 | 1480* | 2,000.00 | 12/09 | 1508 | 614.05 |
| 12/02 | 1481 | 1,412.60 | 12/12 | 1509 | 447.22 |
| 12/14 | 1482 | 1,454.76 | 12/09 | 1510 | 808.35 |
| 12/05 | 1483 | 1,337.51 | 12/12 | 1512* | 751.01 |
| 12/05 | 1484 | 1,350.74 | 12/09 | 1513 | 530.58 |
| 12/02 | 1485 | 1,183.76 | 12/09 | 1514 | 412.13 |
| 12/02 | 1486 | 1,433.85 | 12/12 | 1515 | 1,147.59 |
| 12/02 | 1487 | 2,003.58 | 12/09 | 1516 | 679.31 |
| 12/02 | 1488 | 800.00 | 12/13 | 1518* | 1,358.66 |
| 12/02 | 1489 | 1,000.00 | 12/09 | 1519 | 1,039.61 |
| 12/02 | 1490 | 800.00 | 12/09 | 1520 | 517.59 |
| 12/02 | 1491 | 800.00 | 12/12 | 1521 | 361.09 |
| 12/02 | 1492 | 1,200.00 | 12/12 | 1522 | 690.33 |
| 12/05 | 1493 | 652.50 | 12/13 | 1523 | 983.29 |
| 12/05 | 1494 | 446.25 | 12/09 | 1524 | 1,492.64 |
| 12/07 | 1496* | 400.00 | 12/09 | 1525 | 551.32 |
| 12/07 | 1497 | 600.00 | 12/09 | 1526 | 880.29 |
| 12/08 | 1498 | 2,000.00 | 12/09 | 1527 | 658.26 |
| 12/13 | 1499 | 587.59 | 12/09 | 1528 | 1,218.50 |
| 12/12 | 1500 | 1,321.73 | 12/13 | 1529 | 662.84 |
| 12/12 | 1501 | 424.06 | 12/09 | 1530 | 1,328.50 |
| 12/09 | 1502 | 525.75 | 12/09 | 1531 | 400.00 |
| 12/09 | 1503 | 181.37 | 12/09 | 1532 | 574.75 |
| 12/09 | 1504 | 1,157.26 | 12/12 | 1533 | 805.50 |
| 12/09 | 1505 | 440.57 | 12/13 | 1534 | 256.05 |



SKYLINE EMS INC

## Checks

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 12/12 | 1535 | 443.98 | 12/23 | 1580 | 706.33 |
| 12/28 | 1536 | 227.54 | 12/23 | 1581 | 442.76 |
| 12/28 | 1537 | 250.00 | 12/23 | 1582 | 1,405.53 |
| 12/28 | 1538 | 173.54 | 12/23 | 1584* | 670.44 |
| 12/28 | 1539 | 164.77 | 12/27 | 1586* | 1,487.97 |
| 12/28 | 1540 | 234.92 | 12/23 | 1587 | 1,308.23 |
| 12/28 | 1541 | 285.00 | 12/23 | 1588 | 711.45 |
| 12/28 | 1542 | 138.46 | 12/28 | 1589 | 165.07 |
| 12/09 | 1543 | 1,000.00 | 12/23 | 1590 | 1,382.91 |
| 12/09 | 1544 | 1,000.00 | 12/23 | 1591 | 1,681.31 |
| 12/16 | 1545 | 1,412.60 | 12/23 | 1592 | 699.20 |
| 12/19 | 1546 | 1,454.76 | 12/23 | 1593 | 540.25 |
| 12/16 | 1547 | 1,337.51 | 12/23 | 1594 | 41.56 |
| 12/19 | 1548 | 1,350.73 | 12/23 | 1595 | 784.71 |
| 12/16 | 1549 | 1,183.76 | 12/23 | 1596 | 715.14 |
| 12/16 | 1550 | 1,433.86 | 12/23 | 1597 | 465.44 |
| 12/16 | 1551 | 2,003.58 | 12/23 | 1598 | 1,349.19 |
| 12/16 | 1552 | 800.00 | 12/27 | 1599 | 669.78 |
| 12/16 | 1553 | 1,000.00 | 12/06 | 1616* | 407.25 |
| 12/16 | 1554 | 800.00 | 12/08 | 1622* | 215.12 |
| 12/16 | 1555 | 800.00 | 12/29 | 1647* | 1,364.66 |
| 12/16 | 1556 | 1,200.00 | 12/23 | 1648 | 213.04 |
| 12/16 | 1558* | 1,128.75 | 12/27 | 1649 | 861.75 |
| 12/19 | 1559 | 67.50 | 12/23 | 1650 | 400.00 |
| 12/29 | 1560 | 173.54 | 12/22 | 1651 | 517.00 |
| 12/29 | 1561 | 227.54 | 12/28 | 1653* | 164.77 |
| 12/29 | 1562 | 250.00 | 12/28 | 1654 | 234.92 |
| 12/23 | 1563 | 1,819.28 | 12/28 | 1655 | 520.00 |
| 12/23 | 1564 | 475.78 | 12/28 | 1656 | 138.46 |
| 12/23 | 1565 | 635.64 | 12/23 | 1657 | 531.84 |
| 12/23 | 1566 | 1,188.68 | 12/23 | 1658 | 1,892.56 |
| 12/28 | 1567 | 322.16 | 12/30 | 1661* | 1,412.60 |
| 12/23 | 1568 | 798.62 | 12/30 | 1665* | 1,183.77 |
| 12/23 | 1569 | 747.20 | 12/30 | 1666 | 1,433.86 |
| 12/23 | 1570 | 801.91 | 12/30 | 1667 | 2,003.58 |
| 12/28 | 1571 | 1,352.35 | 12/30 | 1668 | 800.00 |
| 12/23 | 1572 | 612.99 | 12/30 | 1669 | 1,000.00 |
| 12/27 | 1573 | 409.20 | 12/30 | 1670 | 800.00 |
| 12/27 | 1575* | 762.54 | 12/30 | 1671 | 800.00 |
| 12/23 | 1577* | 434.37 | 12/07 | 9999* | 888.38 |
| 12/28 | 1579* | 626.72 | | | |

* indicates a break in check number sequence



SKYLINE EMS INC

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 12/15 | 272.17 | ATT/Payment 455276003MYW9P SKYLINE EMS INC |
| 12/30 | 552.96 | AFLAC/INSURANCE JVW68102159 SKYLINE EM INC SALAR |

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| 12/01 | | 18.38 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 11/29 09:06 |
| 12/01 | | 40.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 11/29 09:35 |
| 12/01 | | 6.37 | POS Purchase Non-PIN PostNet-Mission Mission TX 0000099999999 *****3273 11/29 15:19 |
| 12/01 | | 30.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 11/29 19:03 |
| 12/01 | | 37.05 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 11/29 22:20 |
| 12/01 | | 95.97 | POS Purchase With PIN WM SUPERC Wal-Mart Sup MISSION TX 0000003950073 *****3273 11/30 19:24 |
| 12/01 | | 56.29 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 12/01 07:32 |
| 12/01 | | 48.01 | POS Purchase Non-PIN STRIPES 9129 PHAR TX 0000057104601 *****3273 12/01 08:53 |
| 12/02 | | 35.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 11/30 07:32 |
| 12/02 | | 46.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 11/30 08:50 |
| 12/02 | | 55.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 11/30 09:34 |
| 12/02 | | 34.77 | POS Purchase Non-PIN TACO PALENQUE |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | MISSION MISSION TX 0000099999999 *****3273 11/30 19:32 |
| 12/02 | | 49.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 12/02 10:03 |
| 12/05 | | 45.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/01 04:19 |
| 12/05 | | 45.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/01 07:41 |
| 12/05 | | 24.89 | POS Purchase Non-PIN PONCHOS RESTAURAN PHARR TX 00000LK488989 *****3273 12/01 12:17 |
| 12/05 | | 20.00 | POS Purchase Non-PIN PCC 9101 PHARR TX 0000099999999 *****3273 12/01 14:28 |
| 12/05 | | 50.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/01 18:41 |
| 12/05 | | 46.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/02 03:09 |
| 12/05 | | 45.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/02 07:51 |
| 12/05 | | 10.31 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/02 10:55 |
| 12/05 | | 25.00 | POS Purchase Non-PIN EXXONMOBIL 45494242 EDINBURG TX 00000001 *****610 12/02 15:21 |
| 12/05 | | 55.35 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 12/02 18:48 |
| 12/05 | | 58.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 12/02 21:54 |
| 12/05 | | 58.28 | POS Purchase Non-PIN PILOT 467 SAN ANTONIO TX 0000003161201 *****3273 12/03 04:35 |
| 12/05 | | 91.81 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 |



Texas National Bank

SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | 12/03 08:49 |
| 12/05 | | 40.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 |
| | | | 12/03 13:28 |
| 12/05 | | 40.96 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 |
| | | | 12/03 18:12 |
| 12/05 | | 152.99 | POS Purchase Non-PIN AMAZON.COM SEATTL WA 0000000000100 *****3273 12/05 11:20 |
| 12/07 | | 23.06 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 |
| | | | 12/05 07:38 |
| 12/07 | | 35.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 |
| | | | 12/05 08:22 |
| 12/07 | | 50.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 |
| | | | 12/05 08:28 |
| 12/07 | | 40.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 |
| | | | 12/05 08:37 |
| 12/07 | | 20.29 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 |
| | | | 12/05 08:46 |
| 12/07 | | 42.96 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 |
| | | | 12/06 00:41 |
| 12/07 | | 55.34 | POS Purchase Non-PIN LOWES #02485* EDINBURG TX 0000099999999 *****6102 |
| | | | 12/06 14:18 |
| 12/07 | | 30.00 | POS Purchase Non-PIN EXXONMOBIL 47583638 EDINBURG TX 00000001 *****610 |
| | | | 12/06 16:08 |
| 12/07 | | 57.95 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 |
| | | | 12/07 09:08 |
| 12/07 | | 78.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 |
| | | | 12/07 09:13 |
| 12/08 | 21.63 | | POS Purchase Return - PIN LOWES #02485 EDINBURG TX 0000099999999 *****6102 |
| | | | 12/07 23:39 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| 12/08 | | 30.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/06 05:30 |
| 12/08 | | 45.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/06 07:35 |
| 12/08 | | 65.07 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/06 07:54 |
| 12/08 | | 30.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/06 07:56 |
| 12/08 | | 50.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/06 08:02 |
| 12/08 | | 20.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/06 09:57 |
| 12/08 | | 30.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/06 09:59 |
| 12/08 | | 78.03 | POS Purchase Non-PIN BURTON COMPANIES EDINBURG TX 0000044020113 *****6102 12/07 10:02 |
| 12/08 | | 23.25 | POS Purchase Non-PIN LOWES #02485* EDINBURG TX 0000099999999 *****6102 12/07 11:31 |
| 12/09 | | 49.01 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/07 07:21 |
| 12/09 | | 44.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/07 07:38 |
| 12/09 | | 30.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/07 15:10 |
| 12/09 | | 58.00 | POS Purchase Non-PIN PostNet-Mission Mission TX 0000099999999 *****3273 12/07 16:13 |
| 12/09 | | 50.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/07 23:23 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| 12/09 | | 43.21 | POS Purchase Non-PIN LOWES #02485* EDINBURG TX 0000099999999 *****6102 12/08 14:00 |
| 12/09 | | 66.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 12/09 13:19 |
| 12/12 | 10.68 | | POS Purchase Return - PIN CORNER STORE 1522 MISSION TX 0000099999999 *****327 12/09 20:55 |
| 12/12 | | 40.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/08 05:26 |
| 12/12 | | 30.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/08 07:54 |
| 12/12 | | 40.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/08 08:24 |
| 12/12 | | 25.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/08 09:26 |
| 12/12 | | 12.16 | POS Purchase Non-PIN ROCHAS MISSION TX 000002642003 *****3273 12/08 10:36 |
| 12/12 | | 22.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/08 12:25 |
| 12/12 | | 60.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/09 08:00 |
| 12/12 | | 60.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/09 08:00 |
| 12/12 | | 50.00 | POS Purchase Non-PIN CORNER STORE 1522 MISSION TX 0000099999999 *****3273 12/09 08:11 |
| 12/12 | | 503.35 | POS Purchase Non-PIN AIRGAS CENTRAL TULSA OK 0000095SS *****3273 12/09 10:40 |
| 12/12 | | 16.30 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/09 12:29 |
| 12/12 | | 41.00 | POS Purchase Non-PIN STRIPES 2265 |



Texas National Bank

SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | MISSION TX 0000082129201 *****3273 12/09 19:40 |
| 12/12 | | 55.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/10 05:26 |
| 12/12 | | 50.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/10 12:23 |
| 12/12 | | 40.75 | POS Purchase Non-PIN SUNOCO 0277056800 RIO GRANDE C TX 0000027486601 *****327 12/12 10:27 |
| 12/12 | | 35.00 | POS Purchase Non-PIN EL TIGRE #09 RIO GRANDE CI TX 0000011474901 *****3273 12/12 11:37 |
| 12/13 | | 89.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/11 12:59 |
| 12/13 | | 75.73 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 12/13 08:23 |
| 12/13 | | 51.81 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 12/13 08:36 |
| 12/13 | | 62.75 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 12/13 09:10 |
| 12/14 | | 40.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/12 07:56 |
| 12/14 | | 47.60 | POS Purchase Non-PIN AUTOZONE #1401 MISSION TX 0000099999999 *****3273 12/13 07:42 |
| 12/14 | | 239.32 | POS Purchase With PIN NWS O'REILLY AUT P5302 EDINBURG TX 0000004214213 *****6102 12/14 10:58 |
| 12/15 | | 44.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/13 08:33 |
| 12/15 | | 52.13 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/13 08:48 |
| 12/15 | | 20.00 | POS Purchase Non-PIN STRIPES 2265 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | MISSION TX 0000099999999 *****3273 12/13 08:55 |
| 12/15 | | 19.35 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/13 12:59 |
| 12/15 | | 50.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/13 13:50 |
| 12/15 | | 50.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/13 17:19 |
| 12/15 | | 123.39 | POS Purchase Non-PIN VZWRLSS*IVR VE 800-922-0204 FL 0000099999999 *****327 12/14 15:37 |
| 12/15 | | 49.01 | POS Purchase Non-PIN SUNOCO 0279728000 FALFURRIAS TX 0000027268001 *****3273 12/15 04:44 |
| 12/15 | | 44.00 | POS Purchase Non-PIN TEX BEST #525 PLEASANTON TX 0000011477701 *****3273 12/15 10:55 |
| 12/15 | | 20.01 | POS Purchase Non-PIN EL TIGRE #08 EDINBURG TX 0000011474401 *****6102 12/15 13:21 |
| 12/16 | | 22.40 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/14 07:52 |
| 12/16 | | 40.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/14 08:55 |
| 12/16 | | 64.31 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/14 11:26 |
| 12/16 | | 50.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/14 13:28 |
| 12/16 | | 26.19 | POS Purchase Non-PIN CRACKER BARREL #690 SAN ANTONIO TX 0000099999999 *****3273 12/15 09:51 |
| 12/16 | | 31.50 | POS Purchase Non-PIN FISDAP 6516909241 MN 000000000 *****3273 12/15 10:52 |
| 12/16 | | 50.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | 12/15 18:08 |
| 12/16 | | 28.40 | POS Purchase With PIN CRACKER BARREL # CORPUS CHRIST TX 0000008914001 *****3273 12/16 11:11 |
| 12/16 | | 50.00 | POS Purchase Non-PIN SUNOCO 0609981600 RIVIERA TX 0000027260401 *****3273 12/16 12:22 |
| 12/19 | | 16.64 | POS Purchase Non-PIN OREILLY AUTO #061 EDINBURG TX 000000020 *****6102 12/16 13:00 |
| 12/19 | | 50.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/16 14:49 |
| 12/19 | | 35.26 | POS Purchase Non-PIN PostNet-Mission Mission TX 0000099999999 *****3273 12/16 16:18 |
| 12/19 | | 32.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/17 08:03 |
| 12/19 | | 70.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 12/18 06:41 |
| 12/19 | | 63.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 12/18 21:41 |
| 12/19 | | 60.55 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 12/19 06:31 |
| 12/20 | | 41.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/18 21:43 |
| 12/20 | | 63.02 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 12/19 23:11 |
| 12/21 | | 40.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/19 09:49 |
| 12/21 | | 43.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 12/20 23:25 |
| 12/21 | | 9.63 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 |



Texas National Bank

SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | 12/21 07:53 |
| 12/21 | | 7.40 | POS Purchase With PIN WAL-MART #3886 EDINBURG TX 0000024388601 *****6102 |
| | | | 12/21 16:14 |
| 12/22 | | 53.80 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 |
| | | | 12/20 07:18 |
| 12/22 | | 50.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 |
| | | | 12/20 08:22 |
| 12/22 | | 44.08 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 |
| | | | 12/20 08:22 |
| 12/22 | | 6.97 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 |
| | | | 12/20 11:26 |
| 12/22 | | 25.74 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 |
| | | | 12/20 11:31 |
| 12/22 | | 3.77 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 |
| | | | 12/20 17:19 |
| 12/22 | | 37.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 |
| | | | 12/20 17:34 |
| 12/22 | | 50.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 |
| | | | 12/20 23:19 |
| 12/22 | | 40.23 | POS Purchase Non-PIN HACIENDA FORD EDINBURG TX 0000099999999 *****6102 |
| | | | 12/21 11:57 |
| 12/22 | | 128.30 | POS Purchase Non-PIN OREILLY AUTO 00015826 EDINBURG TX 00000025 *****610 |
| | | | 12/21 13:23 |
| 12/22 | | 21.01 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 |
| | | | 12/22 07:37 |
| 12/22 | | 2.71 | POS Purchase With PIN DOLLAR-GENERAL # MISSION TX 0000029758023 *****3273 |
| | | | 12/22 16:07 |
| 12/22 | | 65.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | 12/22 17:17 |
| 12/23 | | 47.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/21 08:17 |
| 12/23 | | 26.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/21 08:22 |
| 12/23 | | 14.15 | POS Purchase Non-PIN PostNet-Mission Mission TX 0000099999999 *****3273 12/21 16:58 |
| 12/23 | | 34.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 12/23 07:35 |
| 12/23 | | 59.35 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 12/23 07:48 |
| 12/27 | | 45.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/22 07:54 |
| 12/27 | | 40.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/22 10:04 |
| 12/27 | | 12.88 | POS Purchase Non-PIN DOLLAR-GENERAL #9729 MISSION TX 0000099999999 *****3273 12/22 10:17 |
| 12/27 | | 19.95 | POS Purchase Non-PIN CARWASH CARWASH MCALLEN TX 000000010 *****3273 12/22 12:21 |
| 12/27 | | 40.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/22 16:33 |
| 12/27 | | 30.02 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/23 09:21 |
| 12/27 | | 20.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/23 09:57 |
| 12/27 | | 60.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/23 10:46 |
| 12/27 | | 57.80 | POS Purchase Non-PIN HEB #674 PALMHURS TX 0000099999999 *****3273 12/23 16:42 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| 12/27 | | 60.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/24 22:31 |
| 12/27 | | 50.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/25 03:53 |
| 12/27 | | 49.34 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 12/26 08:24 |
| 12/27 | | 9.98 | POS Purchase Non-PIN EXXONMOBIL 45494242 EDINBURG TX 00000001 *****610 12/26 11:17 |
| 12/27 | | 10.15 | POS Purchase Non-PIN EL TIGRE #08 EDINBURG TX 0000011474401 *****6102 12/26 11:21 |
| 12/27 | | 14.28 | POS Purchase With PIN NWS OREILLY AUTO PA4317 EDINBURG TX 0000004225935 *****6102 12/26 11:32 |
| 12/27 | | 36.33 | POS Purchase With PIN NWS OREILLY AUTO PA2314 EDINBURG TX 0000004225935 *****6102 12/26 14:57 |
| 12/27 | | 58.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 12/27 07:48 |
| 12/27 | | 791.63 | POS Purchase With PIN NWS OREILLY AUTO PA0709 EDINBURG TX 0000004225935 *****6102 12/27 11:57 |
| 12/28 | | 28.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/26 07:35 |
| 12/28 | | 75.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/26 08:01 |
| 12/28 | | 21.83 | POS Purchase Non-PIN OREILLY AUTO #061 EDINBURG TX 000000020 *****6102 12/27 16:57 |
| 12/28 | | 35.76 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 12/28 07:56 |
| 12/28 | | 17.32 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 12/28 08:32 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| 12/29 | | 50.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/27 07:45 |
| 12/29 | | 9.26 | POS Purchase Non-PIN DOLLAR-GENERAL #9729 MISSION TX 0000099999999 *****3273 12/27 08:45 |
| 12/29 | | 15.00 | POS Purchase Non-PIN NORTHSIDE AUTOMOTIVE EDINBURG TX 000002647001 *****6102 12/27 11:08 |
| 12/29 | | 25.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/27 12:13 |
| 12/29 | | 61.84 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/27 12:58 |
| 12/29 | | 78.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 12/28 17:55 |
| 12/30 | 134.29 | | POS Purchase Return - PIN OREILLY AUTO 00015826 EDINBURG TX 00000025 *****610 12/29 04:54 |
| 12/30 | | 40.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/28 08:20 |
| 12/30 | | 50.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 12/29 00:47 |
| 12/30 | | 444.44 | POS Purchase Non-PIN AIRGAS CENTRAL TULSA OK 0000095SS *****3273 12/29 12:35 |
| 12/30 | | 80.00 | POS Purchase Non-PIN BEST LITTLE WAREHOUSE 956-6824011 TX 0000054979999 *****6102 12/29 17:01 |
| 12/30 | | 50.00 | POS Purchase Non-PIN BEST LITTLE WAREHOUSE 956-6824011 TX 0000054979999 *****6102 12/29 17:02 |
| 12/30 | | 65.00 | POS Purchase Non-PIN BEST LITTLE WAREHOUSE 956-6824011 TX 0000054979999 *****6102 12/29 17:05 |
| 12/30 | | 42.54 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 12/30 17:18 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/01 | 13,787.96 | 12/12 | 6,126.46 | 12/21 | 10,152.64 |
| 12/02 | 13,524.41 | 12/13 | 1,998.74 | 12/22 | 9,107.03 |
| 12/05 | 8,928.82 | 12/14 | 4,482.23 | 12/23 | 5,870.68 |
| 12/06 | 9,255.94 | 12/15 | 3,738.17 | 12/27 | 274.08 |
| 12/07 | 6,978.05 | 12/16 | 4,601.36 | 12/28 | 5,708.49 |
| 12/08 | 4,447.92 | 12/19 | 5,301.23 | 12/29 | 9,006.71 |
| 12/09 | 9,377.30 | 12/20 | 5,197.21 | 12/30 | 7,061.44 |

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**
**BEFORE YOU START —**

WITHDRAWALS OUTSTANDING
NOT CHARGED TO ACCOUNT

| No. | $ |
|-----|---|
| | |

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER - ALL AUTOMATIC
TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

SKYLINE EMS INC
310 E MAIN AVE PMB 213
ALTON TX 78573-5872

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. Other automatic deductions
and payments.

Page          18 of 29

Account Number:    *****5618
Date                      12/31/16

BANK BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)          $ _____

$ _____

$ _____

**TOTAL**          $ _____

**SUBTRACT-**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT

| | TOTAL | $ |
|--|-------|---|

**CUSTOMER SERVICE**
For information on account balance, checks paid, electronic transfers or deposits, call Telephone Banking at 1(888) 862-1862, 24 hours a day, 7 days a week.
To speak with a Customer Service Representative regarding statement questions, call (956) 217-7177. Call to report lost or stolen cards: 1-800-500-1044

**NOTICE OF NAME OR ADDRESS CHANGE**
Please verify the name and address printed on the front of this statement. If a change is necessary, print the correct information on that portion of a copy
of the statement, sign and bring it to any of our banking locations or mail it to: Texas National Bank, P.O. Box 777 Mercedes, Texas 78570.

**BILLING RIGHTS SUMMARY**
In Case of Errors or Questions About Your Bill
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us (on a separate sheet) at the address shown on your bill as soon as possible.
We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.
In your letter, give us the following information:
•    Your name and account number.
•    The dollar amount of the suspected error.
•    Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate
your question, we cannot report you as delinquent or take any action to collect the amount you question.

**IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us (956) 217-7100 or write us at address shown on the front of this
statement as soon as you can if you think your statement is wrong or if you need more
information about a transfer listed on this statement. We must hear from you no later
than sixty days after we sent you the FIRST statement on which the problem or error
appeared. If you have a question concerning your statement, please be prepared to:

•    Tell us your name and account number.

•    Describe the error or the transfer you are unsure about, and explain as
clearly as you can why you believe  it is an error or why you need more
information.

•    Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing
within ten business days.

We will tell you the results of our investigation within ten business days after we hear
from you and will correct any error promptly. If we need more time however, we will take
up to forty-five days to investigate your complaint or question. If we decide to do this,
we will credit your account within ten business days for the amount you think is in error,
so that you will have the use of the money during the time that it takes us to complete
our investigation. If we ask you to put your complaint or question in writing and we do
not receive it within ten business days, we may not recredit your account. If the transfer
under investigation resulted from a point of sale debit card transaction. If the transfer
initiated outside the United States, the time periods for investigation are extended to
90 calendar days.

If the EFT transfer under investigation occurred within the first 30 days of the opening
of a new account, the time periods for investigation and recrediting of your account are
extended from 10 business days to 20 business days and from 45 calendar days to
90 calendar days.

If we decide that there was no error, we will send you a written explanation within three
business days after we finish our investigation. You may ask for copies of the documents
that we used in our investigation.

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT
### BEFORE YOU START —

**WITHDRAWALS OUTSTANDING NOT CHARGED TO ACCOUNT**

| No. | $ |
| --- | --- |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL** | $ |

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER - ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. Other automatic deductions and payments.

BANK BALANCE SHOWN ON THIS STATEMENT     $ _____

**ADD**
DEPOSITS NOT SHOWN ON THIS STATEMENT (IF ANY)     $ _____

$ _____

$ _____

**TOTAL**     $ _____

**SUBTRACT-**
WITHDRAWALS OUTSTANDING     $ _____

**BALANCE**  $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT

**CUSTOMER SERVICE**
For information on account balance, checks paid, electronic transfers or deposits, call Telephone Banking at 1(888) 862-1862, 24 hours a day, 7 days a week. To speak with a Customer Service Representative regarding statement questions, call (956) 217-7177. Call to report lost or stolen cards: 1-800-500-1044

**NOTICE OF NAME OR ADDRESS CHANGE**
Please verify the name and address printed on the front of this statement. If a change is necessary, print the correct information on that portion of a copy of the statement, sign and bring it to any of our banking locations or mail it to: Texas National Bank, P.O. Box 777 Mercedes, Texas 78570.

**BILLING RIGHTS SUMMARY**
In Case of Errors or Questions About Your Bill
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us (on a separate sheet) at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.
In your letter, give us the following information:
* Your name and account number.
* The dollar amount of the suspected error.
* Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us (956) 217-7100 or write us at address shown on the front of this statement as soon as you can if you think your statement is wrong or if you need more information about a transfer listed on this statement. We must hear from you no later than sixty days after we sent you the FIRST statement on which the problem or error appeared. If you have a question concerning your statement, please be prepared to:

* Tell us your name and account number.

* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

* Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten business days.

We will tell you the results of our investigation within ten business days after we hear from you and will correct any error promptly. If we need more time however, we will take up to forty-five days to investigate your complaint or question. If we decide to do this, we will credit your account within ten business days for the amount you think is in error, so that you will have the use of the money during the time that it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within ten business days, we may not recredit your account. If the transfer under investigation resulted from a point of sale debit card transaction. If the transfer initiated outside the United States, the time periods for investigation are extended the 90 calendar days.

If the EFT transfer under investigation occurred within the first 30 days of the opening of a new account, the time periods for investigation and recrediting of your account are extended from 10 business days to 20 business days and from 45 calendar days to 90 calendar days.

If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

PAGE  20

Account: 250005618


Texas National Bank

| | |
|---|---|
| CHECKING DEPOSIT | CHECKING DEPOSIT |
| 250005618          Amount $   6,000.00 | 250005618          Amount $   3,000.00 |
| **12/09/2016        $6,000.00** | **12/28/2016        $3,000.00** |
| CHECKING DEPOSIT | (deposit ticket) |
| 250005618          Amount $   3,000.00 | |
| **12/14/2016        $3,000.00** | **12/28/2016        $6,241.29** |
| (deposit ticket) | Skyline EMS Inc.                              1213 |
| | 12/18/16          $300.00 |
| | Alexa Mangum |
| **12/23/2016        $5,876.93** | **12/28/2016    1213    $300.00** |
| CHECKING DEPOSIT | Skyline EMS Inc.                              1317 |
| 250005618          Amount $   7,000.00 | 10/7/2016 |
| | Rhonda J. Mainy               $324.00 |
| **12/23/2016        $7,000.00** | **12/06/2016    1317    $324.00** |
| (deposit ticket) | Skyline EMS Inc.                              1480 |
| | 11/26/2016 |
| | UNITED STATES TREASURY       $2,000.00 |
| | Internal Revenue Service |
| | Trust Fund |
| **12/28/2016        $439.33** | **12/02/2016    1480    $2,000.00** |
| (deposit ticket) | Skyline EMS Inc.                              1481 |
| | 12/2/2016 |
| | Ivan Elizondo                 $1,412.60 |
| | Pay Period: 11/14/2016 - 11/27/2016 |
| **12/28/2016        $1,187.29** | **12/02/2016    1481    $1,412.60** |

PAGE 21

Account: 250005618

Texas National Bank



| | | |
|---|---|---|
| 12/14/2016 | 1482 | $1,454.76 |
| 12/05/2016 | 1483 | $1,337.51 |
| 12/05/2016 | 1484 | $1,350.74 |
| 12/02/2016 | 1485 | $1,183.76 |
| 12/02/2016 | 1486 | $1,433.85 |
| 12/02/2016 | 1487 | $2,003.58 |
| 12/02/2016 | 1488 | $800.00 |
| 12/02/2016 | 1489 | $1,000.00 |
| 12/02/2016 | 1490 | $800.00 |
| 12/02/2016 | 1491 | $800.00 |
| 12/02/2016 | 1492 | $1,200.00 |
| 12/05/2016 | 1493 | $652.50 |

Texas National Bank

Account: 250005618



| | | |
|---|---|---|
| 12/05/2016 | 1494 | $446.25 |
| 12/07/2016 | 1496 | $400.00 |
| 12/07/2016 | 1497 | $600.00 |
| 12/08/2016 | 1498 | $2,000.00 |
| 12/13/2016 | 1499 | $587.59 |
| 12/12/2016 | 1500 | $1,321.73 |
| 12/12/2016 | 1501 | $424.06 |
| 12/09/2016 | 1502 | $525.75 |
| 12/09/2016 | 1503 | $181.37 |
| 12/09/2016 | 1504 | $1,157.26 |
| 12/09/2016 | 1505 | $440.57 |
| 12/09/2016 | 1506 | $747.20 |



Texas National Bank

Account: 250005618

Skyline EMS Inc. — 1507 — 12/9/2016
Pay to the order of Alejandra De La Rosa $**809.92
Eight Hundred Nine and 92/100 Dollars
Alejandra De La Rosa, 2515 S 27th St, McAllen, TX 78503
Memo: Pay Period: 11/21/2016 - 12/04/2016

12/12/2016 1507 $809.92

Skyline EMS Inc. — 1514 — 12/9/2016
Pay to the order of Samuel Leija $**412.13
Four Hundred Twelve and 13/100 Dollars
Samuel Leija, 302 S 11th St, Penitas, TX 78576
Memo: Pay Period: 11/21/2016 - 12/04/2016

12/09/2016 1514 $412.13

Skyline EMS Inc. — 1508 — 12/9/2016
Pay to the order of Yvette Fuentes $**614.05
Six Hundred Fourteen and 05/100 Dollars
Yvette Fuentes, 1513 S 10th Ave, Edinburg, TX 78539
Memo: Pay Period: 11/21/2016 - 12/04/2016

12/09/2016 1508 $614.05

Skyline EMS Inc. — 1515 — 12/9/2016
Pay to the order of Victor J. Lopez $**1,147.59
One Thousand One Hundred Forty-Seven and 59/100 Dollars
Victor J. Lopez, 1407 Terrace Dr, Mission, TX 78572
Memo: Pay Period: 11/21/2016 - 12/04/2016

12/12/2016 1515 $1,147.59

Skyline EMS Inc. — 1509 — 12/9/2016
DL 24585617 1-13-88
Pay to the order of Sergio R. Garcia $**447.22
Four Hundred Forty-Seven and 22/100 Dollars
Sergio R. Garcia, 2409 Sycamore Ave, McAllen, TX 78501
Memo: Pay Period: 11/21/2016 - 12/04/2016

12/12/2016 1509 $447.22

Skyline EMS Inc. — 1516 — 12/9/2016
Pay to the order of Carlos Medrano $**679.31
Six Hundred Seventy-Nine and 31/100 Dollars
Carlos Medrano, 11815 Palmoras Dr., Mission, TX 78572
Memo: Pay Period: 11/21/2016 - 12/04/2016

12/09/2016 1516 $679.31

Skyline EMS Inc. — 1510 — 12/9/2016
Pay to the order of Gilberto Garza Jr $**808.35
Eight Hundred Eight and 35/100 Dollars
Gilberto Garza Jr, 1831 Pebble Dr, Mission, TX 78574
Memo: Pay Period: 11/21/2016 - 12/04/2016

12/09/2016 1510 $808.35

Skyline EMS Inc. — 1518 — 12/9/2016
Pay to the order of Wandee J. Mulroy $**1,358.66
One Thousand Three Hundred Fifty-Eight and 66/100 Dollars
Wandee J. Mulroy, 3802 Roundrock Dr, Killeen, TX 76549
Memo: Pay Period: 11/21/2016 - 12/04/2016

12/13/2016 1518 $1,358.66

Skyline EMS Inc. — 1512 — 12/9/2016
Pay to the order of Manuel Guerrero $**751.01
Seven Hundred Fifty-One and 01/100 Dollars
Manuel Guerrero
Memo: Pay Period: 11/21/2016 - 12/04/2016

12/12/2016 1512 $751.01

Skyline EMS Inc. — 1519 — 12/9/2016
Pay to the order of Edmond Negrillo $**1,039.61
One Thousand Thirty-Nine and 61/100 Dollars
Edmond Negrillo, 2301 N McColl #112, McAllen, TX 78501
Memo: Pay Period: 11/21/2016 - 12/04/2016

12/09/2016 1519 $1,039.61

Skyline EMS Inc. — 1513 — 12/9/2016
Pay to the order of Abigail Herrera $**530.58
Five Hundred Thirty and 58/100 Dollars
Abigail Herrera, 2230 S 30 1/2 St, McAllen, TX 78503
Memo: Pay Period: 11/21/2016 - 12/04/2016

12/09/2016 1513 $530.58

Skyline EMS Inc. — 1520 — 12/9/2016
Pay to the order of Everardo Paz $**517.59
Five Hundred Seventeen and 59/100 Dollars
Everardo Paz
Memo: Pay Period: 11/21/2016 - 12/04/2016

12/09/2016 1520 $517.59



Texas National Bank

Account: 250005618

PAGE 24

| | | | |
|---|---|---|---|
| 12/12/2016 | 1521 | $361.09 | |
| 12/09/2016 | 1527 | $658.26 | |
| 12/12/2016 | 1522 | $690.33 | |
| 12/09/2016 | 1528 | $1,218.50 | |
| 12/13/2016 | 1523 | $983.29 | |
| 12/13/2016 | 1529 | $662.84 | |
| 12/09/2016 | 1524 | $1,492.64 | |
| 12/09/2016 | 1530 | $1,328.50 | |
| 12/09/2016 | 1525 | $551.32 | |
| 12/09/2016 | 1531 | $400.00 | |
| 12/09/2016 | 1526 | $880.29 | |
| 12/09/2016 | 1532 | $574.75 | |

Account: 250005618



Texas National Bank



| 12/12/2016 | 1533 | $805.50 | | 12/28/2016 | 1539 | $164.77 |
| 12/13/2016 | 1534 | $256.05 | | 12/28/2016 | 1540 | $234.92 |
| 12/12/2016 | 1535 | $443.98 | | 12/28/2016 | 1541 | $285.00 |
| 12/28/2016 | 1536 | $227.54 | | 12/28/2016 | 1542 | $138.46 |
| 12/28/2016 | 1537 | $250.00 | | 12/09/2016 | 1543 | $1,000.00 |
| 12/28/2016 | 1538 | $173.54 | | 12/09/2016 | 1544 | $1,000.00 |

Account: 250005618

Texas National Bank



| | | |
|---|---|---|
| 12/16/2016 | 1545 | $1,412.60 |
| 12/19/2016 | 1546 | $1,454.76 |
| 12/16/2016 | 1547 | $1,337.51 |
| 12/19/2016 | 1548 | $1,350.73 |
| 12/16/2016 | 1549 | $1,183.76 |
| 12/16/2016 | 1550 | $1,433.86 |
| 12/16/2016 | 1551 | $2,003.58 |
| 12/16/2016 | 1552 | $800.00 |
| 12/16/2016 | 1553 | $1,000.00 |
| 12/16/2016 | 1554 | $800.00 |
| 12/16/2016 | 1555 | $800.00 |
| 12/16/2016 | 1556 | $1,200.00 |

Texas National Bank

Account: 250005618

Check 1558 — Skyline EMS Inc. — Pay to the order of Elvin Jr. Guerrero — $1,128.75 — One Thousand One Hundred Twenty-Eight and 75/100 Dollars

12/16/2016 1558 $1,128.75

Check 1564 — Skyline EMS Inc. — Pay to the order of Cristelda Avalos — $475.78 — Four Hundred Seventy-Five and 78/100 Dollars — Pay Period: 12/05/2016 - 12/18/2016

12/23/2016 1564 $475.78

Check 1559 — Skyline EMS Inc. — Pay to the order of Javier N. Keeler — $67.50 — Sixty-Seven and 50/100 Dollars — Memo: 1st choice

12/19/2016 1559 $67.50

Check 1565 — Skyline EMS Inc. — Pay to the order of Enrique L. Avalos — $635.64 — Six Hundred Thirty-Five and 64/100 Dollars — Pay Period: 12/05/2016 - 12/18/2016

12/23/2016 1565 $635.64

Check 1560 — Skyline EMS Inc. — Pay to the order of Tx CHILD SUPPORT SDU — $173.54 — One Hundred Seventy-Three and 54/100 Dollars — P.O. Box 659791, San Antonio, Tx 78265

12/29/2016 1560 $173.54

Check 1566 — Skyline EMS Inc. — Pay to the order of David Berwanger — $1,188.68 — One Thousand One Hundred Eighty-Eight and 68/100 Dollars — Pay Period: 12/05/2016 - 12/18/2016

12/23/2016 1566 $1,188.68

Check 1561 — Skyline EMS Inc. — Pay to the order of Tx CHILD SUPPORT SDU — $227.54 — Two Hundred Twenty-Seven and 54/100 Dollars — P.O. Box 659791, San Antonio, Tx 78265

12/29/2016 1561 $227.54

Check 1567 — Skyline EMS Inc. — Pay to the order of Abraham A Canales — $322.16 — Three Hundred Twenty-Two and 16/100 Dollars — Pay Period: 12/05/2016 - 12/18/2016

12/28/2016 1567 $322.16

Check 1562 — Skyline EMS Inc. — Pay to the order of Tx CHILD SUPPORT SDU — $250.00 — Two Hundred Fifty and 00/100 Dollars — P.O. Box 659791, San Antonio, Tx 78265

12/29/2016 1562 $250.00

Check 1568 — Skyline EMS Inc. — Pay to the order of Justin A Carrizos — $798.62 — Seven Hundred Ninety-Eight and 62/100 Dollars — Pay Period: 12/05/2016 - 12/18/2016

12/23/2016 1568 $798.62

Check 1563 — Skyline EMS Inc. — Pay to the order of Roy A. Alonso — $1,819.28 — One Thousand Eight Hundred Nineteen and 28/100 Dollars — Pay Period: 12/05/2016 - 12/18/2016

12/23/2016 1563 $1,819.28

Check 1569 — Skyline EMS Inc. — Pay to the order of Juan Cordero — $747.20 — Seven Hundred Forty-Seven and 20/100 Dollars — Pay Period: 12/05/2016 - 12/18/2016

12/23/2016 1569 $747.20

 Texas National Bank

Account: 250005618

Skyline EMS Inc. — 1570 — 12/23/2016
Pay to the order of Alejandra De La Rosa $**801.91
Eight Hundred One and 91/100 Dollars
Alejandra De La Rosa, 2616 S 27th St, McAllen, TX 78503
Pay Period: 12/05/2016 - 12/18/2016

12/23/2016 1570 $801.91

Skyline EMS Inc. — 1579 — 12/23/2016
Pay to the order of Abigail Herrera $**626.72
Six Hundred Twenty-Six and 72/100 Dollars
Abigail Herrera, 2200 S 30 1/2 St, McAllen, TX 78503
Pay Period: 12/05/2016 - 12/18/2016

12/28/2016 1579 $626.72

Skyline EMS Inc. — 1571 — 12/23/2016
Pay to the order of Oscar Frausto $**1,352.35
One Thousand Three Hundred Fifty-Two and 35/100 Dollars
Oscar Frausto, 3209 Myrtle Ave, McAllen, TX 78504
Pay Period: 12/05/2016 - 12/18/2016

12/28/2016 1571 $1,352.35

Skyline EMS Inc. — 1580 — 12/23/2016
Pay to the order of Fredrick Jackson $**706.33
Seven Hundred Six and 33/100 Dollars
Fredrick Jackson, 1940 Mansfield Dr, PJ Mansfield, TX 78808
Pay Period: 12/05/2016 - 12/18/2016

12/23/2016 1580 $706.33

Skyline EMS Inc. — 1572 — 12/23/2016
Pay to the order of Yvette Fuentes $**612.99
Six Hundred Twelve and 99/100 Dollars
Yvette Fuentes, 1513 S 10th Ave, Edinburg, TX 78539
Pay Period: 12/05/2016 - 12/18/2016

12/23/2016 1572 $612.99

Skyline EMS Inc. — 1581 — 12/23/2016
Pay to the order of Samuel Leija $**442.76
Four Hundred Forty-Two and 76/100 Dollars
Samuel Leija, 302 S 11th St, Penitas, TX 78576
Pay Period: 12/05/2016 - 12/18/2016

12/23/2016 1581 $442.76

Skyline EMS Inc. — 1573 — 12/23/2016
Pay to the order of Sergio R. Garcia $**409.20
Four Hundred Nine and 20/100 Dollars
Sergio R. Garcia, 2409 Sycamore Ave, McAllen, TX 78501
Pay Period: 12/05/2016 - 12/18/2016
TX 2458561 7 1-13-88

12/27/2016 1573 $409.20

Skyline EMS Inc. — 1582 — 12/23/2016
Pay to the order of Victor J. Lopez $**1,405.53
One Thousand Four Hundred Five and 53/100 Dollars
Victor J. Lopez, 1407 Terrace Dr, Mission, TX 78572
Pay Period: 12/05/2016 - 12/18/2016

12/23/2016 1582 $1,405.53

Skyline EMS Inc. — 1575 — 12/23/2016
Pay to the order of Sara Garza $**762.54
Seven Hundred Sixty-Two and 54/100 Dollars
Sara Garza
Pay Period: 12/05/2016 - 12/18/2016

12/27/2016 1575 $762.54

Skyline EMS Inc. — 1584 — 12/23/2016
Pay to the order of Carlos Medrano $**670.44
Six Hundred Seventy and 44/100 Dollars
Carlos Medrano, 11816 Palmeras Dr, Mission, TX 78572
Pay Period: 12/05/2016 - 12/18/2016

12/23/2016 1584 $670.44

Skyline EMS Inc. — 1577 — 12/23/2016
Pay to the order of Manuel Guerrero $**434.37
Four Hundred Thirty-Four and 37/100 Dollars
Manuel Guerrero
Pay Period: 12/05/2016 - 12/18/2016

12/23/2016 1577 $434.37

Skyline EMS Inc. — 1586 — 12/23/2016
Pay to the order of Wendee J. Mulroy $**1,487.97
One Thousand Four Hundred Eighty-Seven and 97/100 Dollars
Wendee J. Mulroy, 3903 Roundrock Dr, Killeen, TX 76549
Pay Period: 12/05/2016 - 12/18/2016

12/27/2016 1586 $1,487.97

Account: 250005618

Texas National Bank



| | | |
|---|---|---|
| 12/23/2016 | 1587 | $1,308.23 |
| 12/23/2016 | 1588 | $711.45 |
| 12/28/2016 | 1589 | $165.07 |
| 12/23/2016 | 1590 | $1,382.91 |
| 12/23/2016 | 1591 | $1,681.31 |
| 12/23/2016 | 1592 | $699.20 |
| 12/23/2016 | 1593 | $540.25 |
| 12/23/2016 | 1594 | $41.56 |
| 12/23/2016 | 1595 | $784.71 |
| 12/23/2016 | 1596 | $715.14 |
| 12/23/2016 | 1597 | $465.44 |
| 12/23/2016 | 1598 | $1,349.19 |

PAGE   30

Account: 250005618

Texas National Bank



| 12/27/2016 | 1599 | $669.78 | | 12/23/2016 | 1650 | $400.00 |
|---|---|---|---|---|---|---|
| 12/06/2016 | 1616 | $407.25 | | 12/22/2016 | 1651 | $517.00 |
| 12/08/2016 | 1622 | $215.12 | | 12/28/2016 | 1653 | $164.77 |
| 12/29/2016 | 1647 | $1,364.66 | | 12/28/2016 | 1654 | $234.92 |
| 12/23/2016 | 1648 | $213.04 | | 12/28/2016 | 1655 | $520.00 |
| 12/27/2016 | 1649 | $861.75 | | 12/28/2016 | 1656 | $138.46 |

PAGE  31

Account: 250005618

Texas National Bank ★



| 12/23/2016 | 1657 | $531.84 | | 12/30/2016 | 1668 | $800.00 |
| 12/23/2016 | 1658 | $1,892.56 | | 12/30/2016 | 1669 | $1,000.00 |
| 12/30/2016 | 1661 | $1,412.60 | | 12/30/2016 | 1670 | $800.00 |
| 12/30/2016 | 1665 | $1,183.77 | | 12/30/2016 | 1671 | $800.00 |
| 12/30/2016 | 1666 | $1,433.86 | | 12/07/2016 | 9999 | $888.38 |
| 12/30/2016 | 1667 | $2,003.58 | | | | |

 

**International Bank of Commerce**
1 South Broadway
McAllen, Texas 78501

## STATEMENT 1

SKYLINE EMS INC
PAYROLL
310 E Main Ave Pmb 213
Alton TX 78573

5/NE/31/218/17540

| CUSTOMER NO. | PAGE NO. |
|---|---|
|  | 1 of 3 |

12/01/2016 to 12/31/2016

**STATEMENT PERIOD**

For 24 hour information about your account, please call IBC Voice at 956-994-9494. Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| Biz Rite | | Account Recap | | Account Number | - | |
|---|---|---|---|---|---|---|
| Beginning Balance | Number of Credits | Deposits (Credits) | Number of Debits | Withdrawals (Debits) | | Closing Balance |
| 10,119.96 | 16 | 21,558.70 | 60 | 30,547.70 | | 1,130.96 |

**Deposits (Credits)**

| Date | Deposit# | Amount |
|---|---|---|
| 12/06 | 160 | 298.70 |

**Electronic Activity**

### Credits

| Date | | Description | | Amount |
|---|---|---|---|---|
| 12/05 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | | 150.00 |
| 12/06 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | | 1,200.00 |
| 12/06 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | | 500.00 |
| 12/07 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | | 600.00 |
| 12/08 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | | 1,500.00 |
| 12/09 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | | 3,960.00 |
| 12/09 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | | 1,900.00 |
| 12/09 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | | 450.00 |
| 12/12 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | | 500.00 |
| 12/13 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | | 3,000.00 |
| 12/16 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | | 1,000.00 |
| 12/20 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | | 500.00 |
| 12/27 | Transfer Deposit | FROM ACCOUNT XXXXXX2043 | | 1,000.00 |
| 12/29 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | | 4,000.00 |
| 12/30 | Transfer Deposit | FROM ACCOUNT XXXXXX2043 | | 1,000.00 |

### Debits

| Date | | Description | | Amount |
|---|---|---|---|---|
| 12/01 | Check Card Charge | EXXONMOBIL 47503297 RIO GRANDE CI TX | | 48.00 |
| 12/02 | Check Card Charge | J2 EFAX SERVICES 323 817 3205 CA | | 16.95 |
| 12/02 | Check Card Charge | STRIPES 2265 MISSION TX | | 37.00 |
| 12/05 | Check Card Charge | EXXONMOBIL 47503297 RIO GRANDE CI TX | | 46.00 |
| 12/05 | Electronic Payment | IRS USATAXPYMT 270674044684090 | | 5,000.00 |
| 12/06 | Check Card Charge | PAYPAL *EBAY PURCHA San Jose CA | | 24.00 |
| 12/06 | Check Card Charge | EXXONMOBIL 47503297 RIO GRANDE CI TX | | 48.48 |
| 12/06 | Check Card Charge | PAYPAL *SIGNATUREEM San Jose CA | | 63.50 |
| 12/06 | Check Card Charge | PAYPAL *DECATURAUCT San Jose CA | | 70.00 |
| 12/06 | Check Card Charge | PAYPAL *MOLIMEDICIN San Jose CA | | 100.00 |
| 12/06 | Check Card Charge | PAYPAL *STHRNSRPLUS San Jose CA | | 200.00 |
| 12/06 | Check Card Charge | PAYPAL *SAKOMED San Jose CA | | 416.00 |
| 12/06 | Check Card Charge | PAYPAL *BRANTPORT San Jose CA | | 918.16 |
| 12/06 | Electronic Payment | 1ST NATL BK OMAH ONLINE PMT CREDIT CARD PMT 3D0C5E501CF7D4 | | 500.00 |
| 12/07 | Check Card Charge | AMAZON COM AMZN COM BIL AMZN COM BILL WA | | 106.10 |
| 12/07 | Electronic Payment | IRS USATAXPYMT 270674202300737 | | 5,000.00 |
| 12/08 | Check Card Charge | EXXONMOBIL 47503297 RIO GRANDE CI TX | | 41.38 |
| 12/09 | Electronic Payment | IRS USATAXPYMT 270674420804521 | | 4,000.00 |
| 12/12 | Check Card Charge | STRIPES 2265 MISSION TX | | 11.00 |
| 12/12 | Check Card Charge | SXM SIRIUSXM COM ACCT 888 635 5144 NY | | 23.90 |

 

**International Bank of Commerce**
1 South Broadway
McAllen, Texas   78501

**STATEMENT** 1

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ███████ | 2 of 3 |

**CUSTOMER**

SKYLINE EMS INC
PAYROLL
310 E Main Ave Pmb 213
Alton TX 78573

5/NE/31/218/17541

12/01/2016 to 12/31/2016

**STATEMENT PERIOD**

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia.  Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| Date | Type | Description | Amount |
|---|---|---|---|
| 12/12 | Check Card Charge | BUC EE S 33 TEXAS CITY TX | 24.36 |
| 12/12 | Check Card Charge | STRIPES 2265 MISSION TX | 25.00 |
| 12/12 | Check Card Charge | BUC-EE'S #33 TEXAS CITY TX | 34.20 |
| 12/12 | Check Card Charge | EXXONMOBIL 47503297 RIO GRANDE CI TX | 46.00 |
| 12/12 | Check Card Charge | STRIPES 0288152200 EL CAMPO TX | 58.10 |
| 12/13 | Check Card Charge | PAYPAL *JTUTAM San Jose CA | 54.13 |
| 12/13 | Check Card Charge | AUTOZONE 1401 MISSION TX | 139.77 |
| 12/13 | Electronic Payment | IRS USATAXPYMT 270674853575367 | 3,000.00 |
| 12/15 | Check Card Charge | EXXONMOBIL 47503297 RIO GRANDE CI TX | 62.07 |
| 12/15 | Check Card Charge | EL TIGRE #09 RIO GRANDE CI TX | 64.37 |
| 12/15 | Check Card Charge | EXXONMOBIL 47503297 RIO GRANDE CI TX | 66.67 |
| 12/15 | Electronic Payment | 1ST NATL BK OMAH ONLINE PMT CREDIT CARD PMT 3D0C5E501CF7D4 | 500.00 |
| 12/15 | Electronic Payment | IRS USATAXPYMT 270675021262529 | 3,000.00 |
| 12/16 | Check Card Charge | STRIPES 2265 MISSION TX | 89.01 |
| 12/19 | Check Card Charge | Amazon com AMZN COM BILL WA | 21.22 |
| 12/19 | Check Card Charge | STRIPES 2265 MISSION TX | 50.00 |
| 12/19 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 188.58 |
| 12/20 | Check Card Charge | EL TIGRE #09 RIO GRANDE CI TX | 30.00 |
| 12/20 | Check Card Charge | AMAZON MKTPLACE PMTS AMZN COM BILL WA | 41.14 |
| 12/20 | Check Card Charge | EXXONMOBIL 47801360 ROMA TX | 58.56 |
| 12/20 | Check Card Charge | EXXONMOBIL 47503297 RIO GRANDE CI TX | 66.67 |
| 12/21 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 7.56 |
| 12/21 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 25.96 |
| 12/21 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 118.88 |
| 12/22 | Check Card Charge | EXXONMOBIL 47503297 RIO GRANDE CI TX | 37.00 |
| 12/22 | Check Card Charge | EXXONMOBIL 47503297 RIO GRANDE CI TX | 41.38 |
| 12/22 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 72.09 |
| 12/22 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 128.76 |
| 12/23 | Check Card Charge | STRIPES 2265 MISSION TX | 72.01 |
| 12/23 | Transfer Withdrawal | TO ACCOUNT XXXXXX4173 | 400.00 |
| 12/27 | Check Card Charge | HEB 013 RIO GRANDE TX | 7.96 |
| 12/27 | Check Card Charge | AmazonPrime Membership amzn com prme WA | 11.68 |
| 12/27 | Check Card Charge | EXXONMOBIL 47503297 RIO GRANDE CI TX | 46.00 |
| 12/27 | Check Card Charge | EXXONMOBIL 47503297 RIO GRANDE CI TX | 57.48 |
| 12/27 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 151.54 |
| 12/28 | Transfer Withdrawal | TO ACCOUNT XXXXXX4173 | 600.00 |
| 12/29 | Check Card Charge | EXXONMOBIL 47801360 ROMA TX | 44.00 |
| 12/30 | Check Card Charge | AMAZON MKTPLACE PMTS AMZN COM BILL WA | 45.02 |
| 12/30 | Electronic Payment | STATE FARM RO 27 SFPP | 390.06 |
| 12/30 | Electronic Payment | IRS USATAXPYMT 270676584293326 | 4,000.00 |

**Daily Ending Balance**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/01 | 10,071.96 | 12/12 | 4,320.53 | 12/22 | 956.71 |
| 12/02 | 10,018.01 | 12/13 | 4,126.63 | 12/23 | 484.70 |
| 12/05 | 5,122.01 | 12/15 | 433.52 | 12/27 | 1,210.04 |
| 12/06 | 4,780.57 | 12/16 | 1,344.51 | 12/28 | 610.04 |
| 12/07 | 274.47 | 12/19 | 1,084.71 | 12/29 | 4,566.04 |
| 12/08 | 1,733.09 | 12/20 | 1,388.34 | 12/30 | 1,130.96 |
| 12/09 | 4,043.09 | 12/21 | 1,235.94 | | |

 

International Bank of Commerce
1 South Broadway
McAllen, Texas  78501

**STATEMENT**  1

| CUSTOMER | 5/NE/31/218/17542 |
|---|---|

SKYLINE EMS INC
PAYROLL
310 E Main Ave Pmb 213
Alton TX 78573

| CUSTOMER NO. | PAGE NO. |
|---|---|
|  | 3 of 3 |

12/01/2016 to 12/31/2016

STATEMENT PERIOD

For 24 hour information about your account, please call IBC Voice at 956-994-9494. Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

## Notice to Customers: A CTR Reference Guide

Why is my financial institution asking me for identification and personal information?

Federal law requires financial institutions to report currency (cash or coin) transactions over $10,000 conducted by, or on behalf of, one person, as well as multiple currency transactions that aggregate to be over $10,000 in a single day. These transactions are reported on Currency Transaction Reports (CTRs). The federal law requiring these reports was passed to safeguard the financial industry from threats posed by money laundering and other financial crime. To comply with this law, financial institutions must obtain personal identification information about the individual conducting the transaction such as a Social Security number as well as a driver's license or other government issued document. This requirement applies whether the individual conducting the transaction has an account relationship with the institution or not. There is no general prohibition against handling large amounts of currency and the filing of a CTR is required regardless of the reasons for the currency transaction. The financial institution collects this information in a manner consistent with a customer's right to financial privacy.

Can I break up my currency transactions into multiple, smaller amounts to avoid being reported to the government?

No. This is called "structuring." Federal law makes it a crime to break up transactions into smaller amounts for the purpose of evading the CTR reporting requirement and this may lead to a required disclosure from the financial institution to the government. Structuring transactions to prevent a CTR from being reported can result in imprisonment for not more than five years and/or a fine of up to $250,000. If structuring involves more than $100,000 in a twelve month period or is performed while violating another law of the United States, the penalty is doubled.



160 - 12/06/2016 - $298.70            160 - 12/06/2016 - $298.70

 

**International Bank of Commerce**
1 South Broadway
McAllen, Texas  78501

## STATEMENT

61

| CUSTOMER NO. | PAGE NO. |
|---|---|

SKYLINE EMS INC
OPERATING

5/NE/31/019/19593

to 12/31/2016

STATEMENT PERIOD

For 24 hour information about your account, please call IBC Voice at 956-994-9494. Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| Regular Checking | | Account Recap | | | Account Number - | |
|---|---|---|---|---|---|---|
| Beginning Balance | Number of Credits | Deposits (Credits) | Number of Debits | Withdrawals (Debits) | | Closing Balance |
| 39,717.64 | 48 | 138,715.59 | 269 | 172,562.83 | | 5,870.40 |

### Account Maintenance

| | | | |
|---|---|---|---|
| Account Maintenance | 13.50 | Average Investable Balance | 22,311.02 |
| Debits Posted (265 @ 0.20) | 53.00 | Earnings Credit Rate | 0.0000% |
| Credits Posted (47 @ 0.50) | 23.50 | Earnings Credit | 0.00 |
| IBC Items Deposited (2 @ 0.10) | 0.20 | | |
| Non-IBC Items Deposited (46 @ 0.15) | 6.90 | | |
| Postage (61 Items) | 0.00 | | |
| Total Charges | 97.10 | | |
| Less Earnings Credit | 0.00 | | |
| Net Service Charge | 97.10 | | |

### Deposits (Credits)

| Date | Deposit# | Amount | Date | Deposit# | Amount | Date | Deposit# | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/06 | | 15,167.66 | 12/14 | | 5,317.10 | 12/23 | | 7,000.00 |
| 12/09 | | 2,478.31 | 12/14 | | 2,835.69 | | | |

### Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 12/09 | 1111 | 6,010.00 | 12/08 | 2215 | 600.00 | 12/16 | 2234 | 1,400.00 |
| 12/14 * | 1111 | 3,010.00 | 12/08 | 2216 | 1,775.00 | 12/14 | 2235 | 500.00 |
| 12/23 * | 1111 | 13,020.00 | 12/08 | 2217 | 780.00 | 12/28 | 2236 | 26.00 |
| 12/28 * | 1111 | 3,010.00 | 12/09 | 2218 | 250.00 | 12/28 | 2237 | 860.00 |
| 12/27 * | 2182 | 1,000.00 | 12/13 | 2219 | 260.00 | 12/21 * | 2239 | 150.00 |
| 12/30 | 2183 | 1,000.00 | 12/27 | 2220 | 105.00 | 12/23 | 2240 | 60.00 |
| 12/02 | 2184 | 2,000.00 | 12/23 | 2221 | 30.00 | 12/23 | 2241 | 1,413.05 |
| 12/02 | 2185 | 122.05 | 12/09 | 2222 | 131.90 | 12/23 | 2242 | 420.00 |
| 12/05 * | 2190 | 324.75 | 12/12 | 2223 | 291.72 | 12/27 | 2243 | 150.00 |
| 12/08 * | 2197 | 48.00 | 12/12 | 2224 | 350.75 | 12/23 | 2244 | 500.00 |
| 12/13 * | 2204 | 888.38 | 12/27 | 2225 | 130.00 | 12/30 | 2245 | 578.00 |
| 12/05 | 2205 | 13,000.00 | 12/13 | 2226 | 4,000.00 | 12/27 | 2246 | 450.00 |
| 12/05 | 2206 | 1,950.00 | 12/12 | 2227 | 800.00 | 12/27 | 2247 | 600.00 |
| 12/05 | 2207 | 1,300.00 | 12/12 | 2228 | 600.00 | 12/27 | 2248 | 150.00 |
| 12/02 | 2208 | 510.00 | 12/12 | 2229 | 600.00 | 12/29 | 2249 | 600.00 |
| 12/09 | 2209 | 3,500.00 | 12/16 | 2230 | 500.00 | 12/29 | 2250 | 800.00 |
| 12/12 * | 2211 | 1,000.00 | 12/19 | 2231 | 270.00 | 12/30 * | 2252 | 500.00 |
| 12/05 | 2212 | 500.00 | 12/21 | 2232 | 1,000.00 | 12/30 * | 2255 | 1,200.00 |
| 12/12 * | 2214 | 225.00 | 12/16 | 2233 | 200.00 | | | |

* Indicates a skip in check number sequence

### Electronic Activity

Credits

| Date | | | | Amount |
|---|---|---|---|---|
| 12/01 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | | 9,268.68 |
| 12/01 | Electronic Deposit | HUMANA INS CO HCCLAIMPMT 287703 | | 70.95 |



International Bank of Commerce
1 South Broadway
McAllen, Texas  78501

## STATEMENT 61



SKYLINE EMS INC
OPERATING

5/NE/31/019/19594

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/05 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 5,786.17 |
| 12/05 | Electronic Deposit | DOCTORS HOSPITAL HCCLAIMPMT xxxxx1053 | 321.60 |
| 12/06 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 11,939.00 |
| 12/06 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 48.09 |
| 12/07 | Electronic Deposit | HUMANA INS CO EFPAYMENT 287703 | 563.06 |
| 12/07 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 487.75 |
| 12/08 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 15,434.69 |
| 12/09 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 176.42 |
| 12/12 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 210.35 |
| 12/13 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 4,597.08 |
| 12/13 | Check Card Credit | PAYPAL *FOSTERCOACH San Jose CA | 170.00 |
| 12/14 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 1,687.14 |
| 12/15 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 3,886.25 |
| 12/16 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 3,594.97 |
| 12/19 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 10,336.80 |
| 12/20 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 174.84 |
| 12/20 | Electronic Deposit | BCBSMN HCCLAIMPMT PR8GM03SK | 34.59 |
| 12/21 | Transfer Deposit | FROM ACCOUNT XXXXXX2043 | 100.00 |
| 12/21 | Electronic Deposit | 000000174989542 Payment Credit One Bank xxxxx9542 | 0.89 |
| 12/21 | Electronic Deposit | 000000174989541 Payment Credit One Bank xxxxx9541 | 0.86 |
| 12/22 | Transfer Deposit | FROM ACCOUNT XXXXXX2043 | 1,781.65 |
| 12/22 | Transfer Deposit | FROM ACCOUNT XXXXXX2043 | 1,300.00 |
| 12/22 | Transfer Deposit | FROM ACCOUNT XXXXXX2043 | 550.00 |
| 12/22 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 171.99 |
| 12/23 | Transfer Deposit | FROM ACCOUNT XXXXXX2043 | 6,100.00 |
| 12/23 | Transfer Deposit | FROM ACCOUNT XXXXXX2043 | 950.00 |
| 12/23 | Transfer Deposit | FROM ACCOUNT XXXXXX2043 | 900.00 |
| 12/23 | Transfer Deposit | FROM ACCOUNT XXXXXX2043 | 850.00 |
| 12/23 | Transfer Deposit | FROM ACCOUNT XXXXXX8402 | 400.00 |
| 12/27 | Transfer Deposit | FROM ACCOUNT XXXXXX2043 | 600.00 |
| 12/27 | Transfer Deposit | FROM ACCOUNT XXXXXX2043 | 500.00 |
| 12/27 | Transfer Deposit | FROM ACCOUNT XXXXXX2043 | 375.00 |
| 12/27 | Transfer Deposit | FROM ACCOUNT XXXXXX2043 | 200.00 |
| 12/27 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 49.54 |
| 12/27 | Electronic Deposit | BCBSMN HCCLAIMPMT PR8GM03SK | 34.35 |
| 12/28 | Electronic Deposit | DIHS TREAS 310 MISC PAY 272674286360001 | 3,203.02 |
| 12/28 | Transfer Deposit | FROM ACCOUNT XXXXXX2043 | 2,015.00 |
| 12/28 | Transfer Deposit | FROM ACCOUNT XXXXXX2043 | 1,000.00 |
| 12/28 | Transfer Deposit | FROM ACCOUNT XXXXXX8402 | 600.00 |
| 12/29 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 11,507.71 |
| 12/29 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 3,938.39 |

### Debits

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/01 | Check Card Charge | BURGER KING 9519 MISSION TX | 17.60 |
| 12/01 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 31.38 |
| 12/01 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 130.72 |
| 12/01 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 293.43 |
| 12/01 | Check Card Charge | VP LOGOS COMMUNITY 956 332 2999 TX | 500.00 |
| 12/01 | Check Card Charge | OREILLY AUTO 00006163 EDINBURG TX | 969.06 |



International Bank of Commerce
1 South Broadway
McAllen, Texas   78501

**STATEMENT** 61



SKYLINE EMS INC
OPERATING

5/NE/31/019/19595

For 24 hour information about your account, please call IBC Voice at 956-994-9494. Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| 12/02 | Check Card Charge | EL TIGRE #22 MISSION TX | 4.72 |
|---|---|---|---|
| 12/02 | Check Card Charge | HEB GAS CAR WASH 588 MISSION TX | 27.17 |
| 12/02 | Check Card Charge | STRIPES 2265 MISSION TX | 27.50 |
| 12/02 | Check Card Charge | DOMINO S 6585 956 727 2870 TX | 44.77 |
| 12/02 | Check Card Charge | ON THE CLOCK 888 7535999 MI | 110.70 |
| 12/02 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 227.02 |
| 12/02 | Check Card Charge | IN EMS COMPLIANCE AND 281 9005021 TX | 300.00 |
| 12/02 | Check Card Charge | KINEQUIP INCORPORATED 716 6945000 NY | 441.06 |
| 12/02 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.03 |
| 12/05 | Check Card Charge | STRIPES 2265 MISSION TX | 11.19 |
| 12/05 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 12.37 |
| 12/05 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 14.65 |
| 12/05 | Check Card Charge | EL TIGRE #22 MISSION TX | 29.05 |
| 12/05 | Check Card Charge | LE PEEP RESTAURANT MCALLEN TX | 30.64 |
| 12/05 | Check Card Charge | MURPHY7196ATWALMART PALMHURST TX | 31.29 |
| 12/05 | Check Card Charge | STRIPES 2265 MISSION TX | 37.88 |
| 12/05 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 41.50 |
| 12/05 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 48.54 |
| 12/05 | Check Card Charge | PostNet Mission Mission TX | 52.25 |
| 12/05 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 57.09 |
| 12/05 | Check Card Charge | KURAI SUSHI AND CH MCALLEN TX | 58.35 |
| 12/05 | Check Card Charge | Intuit PayrollEE usag 800 446 8848 CA | 84.44 |
| 12/05 | Check Card Charge | BANANA LEAF JAROCHOS RE MISSION TX | 85.55 |
| 12/05 | Check Card Charge | ASSEMBLERS INC CHATTANOOGA TN | 128.82 |
| 12/05 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 150.00 |
| 12/05 | Check Card Charge | WM SUPERCENTER # PALMHURST TX | 188.71 |
| 12/05 | ATM Withdrawal | 1301 ASH AVE MCALLEN TX | 200.00 |
| 12/05 | Check Card Charge | THE INK ELEPHANT MCALLEN TX | 260.00 |
| 12/05 | Check Card Charge | 10 99 PRODUCTS GROVESPRING MO | 335.84 |
| 12/05 | Check Card Charge | VP LOGOS COMMUNITY 956 332 2999 TX | 500.00 |
| 12/05 | Check Card Charge | PAYPAL *NSER San Jose CA | 716.00 |
| 12/05 | Check Card Charge | ACADEMY SPORTS #131 MCALLEN TX | 1,115.61 |
| 12/05 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 15.00 |
| 12/05 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 48.56 |
| 12/05 | Electronic Payment | Chevron CC CHVTX EPAY 1197416862 | 63.89 |
| 12/05 | Electronic Payment | ALLY ALLY PAYMT 08491732368601I | 600.00 |
| 12/06 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 24.77 |
| 12/06 | Check Card Charge | POLLOS ASADOS NUEVO LEO EDINBURG TX | 38.48 |
| 12/06 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 53.78 |
| 12/06 | Check Card Charge | PAYPAL *FOSTERCOACH San Jose CA | 170.00 |
| 12/06 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 500.00 |
| 12/06 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 1,200.00 |
| 12/06 | Electronic Payment | GOOGLE PAYMENT xxxxx3848 DEBIT US000S2OW4 | 108.00 |
| 12/07 | Check Card Charge | SUNOCO 0100486000 MCALLEN TX | 11.20 |
| 12/07 | Check Card Charge | EL TIGRE #22 MISSION TX | 12.18 |
| 12/07 | Check Card Charge | ROSIE S RESTAURANT MISSION TX | 16.05 |
| 12/07 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 37.67 |
| 12/07 | Check Card Charge | TACO PALENQUE PALMHURST PALMHURST TX | 57.30 |
| 12/07 | Check Card Charge | ALEJANDROS RESTAUR MISSION TX | 60.25 |
| 12/07 | Check Card Charge | GROUPON GETAWAYS 877 788 7858 IL | 327.74 |

 

International Bank of Commerce
1 South Broadway
McAllen, Texas  78501

**STATEMENT** 61

| CUSTOMER NO. | PAGE NO. |
|---|---|

SKYLINE EMS INC
OPERATING

5/NE/31/019/19596

to 12/31/2016

STATEMENT PERIOD

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia.  Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| 12/07 | Check Card Charge | ASL FLEETSHARP 844 498 9450 MO | 359.88 |
|---|---|---|---|
| 12/07 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 600.00 |
| 12/07 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.03 |
| 12/07 | Electronic Payment | Credit One Bank Payment Credit One Bank xxxxx1291 | 225.00 |
| 12/08 | Check Card Charge | BEST LITTLE WAREHOUSE I 956 6824011 TX | 10.00 |
| 12/08 | Check Card Charge | ExpertPay Conv Fee 419 7889643 OH | 14.95 |
| 12/08 | Check Card Charge | BURGER KING 9519 MISSION TX | 20.41 |
| 12/08 | Check Card Charge | SQ QUICK WOK RESTA EDINBURG TX | 23.69 |
| 12/08 | Check Card Charge | BEST LITTLE WAREHOUSE I 956 6824011 TX | 50.00 |
| 12/08 | Check Card Charge | USPS PO 48273500 410 S EDINBURG TX | 70.15 |
| 12/08 | Check Card Charge | FIRSTPREMIER8009875521 800 987 5521 SD | 95.00 |
| 12/08 | Check Card Charge | TARGET T-2224 McAllen TX | 105.01 |
| 12/08 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 116.46 |
| 12/08 | Check Card Charge | PAYPAL *FOSTERCOACH San Jose CA | 170.00 |
| 12/08 | Check Card Charge | SELECT TECH 931 6848964 TN | 211.58 |
| 12/08 | Check Card Charge | AMBIT TEXAS LLC 877 282 6248 TX | 279.28 |
| 12/08 | Check Card Charge | ExpertPay 419 7889643 OH | 375.00 |
| 12/08 | Check Card Charge | TMOBILE POSTPAID WEB 800 937 8997 WA | 440.97 |
| 12/08 | Check Card Charge | TEXAS HEALTH CARE IMAGI WESLACO TX | 700.00 |
| 12/08 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 1,500.00 |
| 12/09 | ATM Withdrawal Fee | 5825 HWY 107 EAST MISSION TX | 2.00 |
| 12/09 | Check Card Charge | EL TIGRE #22 MISSION TX | 32.85 |
| 12/09 | Check Card Charge | WWW ELECTRIFIED CO 203 787 4246 CT | 39.95 |
| 12/09 | ATM Withdrawal | 5825 HWY 107 EAST MISSION TX | 203.75 |
| 12/09 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 450.00 |
| 12/09 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 1,900.00 |
| 12/09 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 3,960.00 |
| 12/09 | Electronic Payment | TIME WARNER CABL TW CABLE 0020680532 SPA | 295.32 |
| 12/12 | Check Card Charge | BURGER KING 13425 MCALLEN TX | 16.96 |
| 12/12 | Check Card Charge | ROCHAS MISSION TX | 17.15 |
| 12/12 | Check Card Charge | EL TIGRE #22 MISSION TX | 18.43 |
| 12/12 | Check Card Charge | WHATABURGER 925 Q26 PALMHURST TX | 20.82 |
| 12/12 | Check Card Charge | CORNER STORE 1522 MISSION TX | 25.79 |
| 12/12 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 30.27 |
| 12/12 | Check Card Charge | HEB GAS CAR WASH 588 MISSION TX | 33.73 |
| 12/12 | Check Card Charge | STRIPES 2265 MISSION TX | 38.00 |
| 12/12 | Check Card Charge | HEB #571 MISSION TX | 49.98 |
| 12/12 | Check Card Charge | STRIPES 2265 MISSION TX | 50.34 |
| 12/12 | Check Card Charge | KHANS GRILL MCALLEN TX | 79.99 |
| 12/12 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 107.15 |
| 12/12 | Check Card Charge | WAL Wal-Mart Super 6111 MISSION TX | 136.40 |
| 12/12 | Check Card Charge | LONGHORN STEAK00054312 MCALLEN TX | 146.55 |
| 12/12 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 500.00 |
| 12/12 | Check Card Charge | VP LOGOS COMMUNITY 956 332 2999 TX | 500.00 |
| 12/12 | Electronic Payment | FDGL LEASE PYMT | 45.35 |
| 12/13 | Check Card Charge | WENDY S 52 MCALLEN TX | 7.65 |
| 12/13 | Check Card Charge | ExpertPay Conv Fee 419 7889643 OH | 14.95 |
| 12/13 | Check Card Charge | ROSIE S RESTAURANT MISSION TX | 15.11 |
| 12/13 | Check Card Charge | FAST BREAK EXPRESS CAR MISSION TX | 16.00 |
| 12/13 | Check Card Charge | EL TIGRE #22 MISSION TX | 16.18 |

 

International Bank of Commerce
1 South Broadway
McAllen, Texas  78501

CUSTOMER

SKYLINE EMS INC
OPERATING

5/NE/31/019/19597



**STATEMENT** 61

| CUSTOMER NO. | PAGE NO. |
| --- | --- |

to 12/31/2016

STATEMENT PERIOD

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia.  Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| 12/13 | Check Card Charge | TAQUERIA LA MEXICANA 956 3800239 TX | 40.44 |
|---|---|---|---|
| 12/13 | Check Card Charge | SELECT TECH 931 6848964 TN | 126.99 |
| 12/13 | Check Card Charge | PAYPAL *COASTBIOMED San Jose CA | 317.01 |
| 12/13 | Check Card Charge | ExpertPay 419 7889643 OH | 350.00 |
| 12/13 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 3,000.00 |
| 12/14 | Check Card Charge | CAFE RENEE 956 5199595 TX | 30.43 |
| 12/14 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 87.69 |
| 12/14 | Transfer Withdrawal | TO ACCOUNT XXXXXX2043 | 120.00 |
| 12/15 | Check Card Charge | WHATABURGER 807 Q26 MISSION TX | 14.47 |
| 12/15 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 16.13 |
| 12/15 | Check Card Charge | CAFE RENEE MISSION TX | 17.28 |
| 12/15 | Check Card Charge | OREILLY AUTO 00013839 MISSION TX | 29.18 |
| 12/15 | Check Card Charge | CAFE RENEE 956 5199595 TX | 31.92 |
| 12/15 | Check Card Charge | GRAND CHINA BUFFET PHARR TX | 32.44 |
| 12/15 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 1.88 |
| 12/15 | Electronic Payment | Admiral Merch EPAYSERVCE AMMAM2000007251 | 1,500.00 |
| 12/16 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 3.10 |
| 12/16 | Check Card Charge | BURGER KING 9519 MISSION TX | 18.85 |
| 12/16 | Check Card Charge | STRIPES 2265 MISSION TX | 28.60 |
| 12/16 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 51.17 |
| 12/16 | Check Card Charge | ARMANDO TACOS TAQUERIA MISSION TX | 66.51 |
| 12/16 | Check Card Charge | ACADEMY SPORTS #131 MCALLEN TX | 147.83 |
| 12/16 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 191.74 |
| 12/16 | ATM Withdrawal | 2225 NOLANA AVE MCALLEN TX | 300.00 |
| 12/16 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 1,000.00 |
| 12/16 | Electronic Payment | AMBIT AMBIT 4647355 | 116.40 |
| 12/16 | Electronic Payment | SPRINT8006396111 ACHBILLPAY QQODXQFIRUPUIKSV xxxxx8048 QQODXQFIRUPUIKSV0URY | 704.73 |
| 12/16 | Electronic Payment | SPRINT8006396111 ACHBILLPAY QQODXQFIRUPUIKSV xxxxx8048 QQODXQFIRUPUIKSV0URY | 714.62 |
| 12/19 | Check Card Charge | HEB #571 MISSION TX | 25.25 |
| 12/19 | Check Card Charge | EL TIGRE #27 MISSION TX | 38.20 |
| 12/19 | Check Card Charge | DAI TUNG CHINESE R MISSION TX | 45.25 |
| 12/19 | Check Card Charge | STRIPES 2265 MISSION TX | 50.00 |
| 12/19 | Check Card Charge | STRIPES 2265 MISSION TX | 50.00 |
| 12/19 | Check Card Charge | STRIPES 2265 MISSION TX | 50.00 |
| 12/19 | Check Card Charge | BANANA LEAF JAROCHOS RE MISSION TX | 50.76 |
| 12/19 | Check Card Charge | NNT PJ PIES 9321 MCALLEN TX | 67.86 |
| 12/19 | Check Card Charge | WM SUPERCENTER # MC ALLEN TX | 123.28 |
| 12/19 | Check Card Charge | WAL Wal-Mart Super 6505 MC ALLEN TX | 162.38 |
| 12/19 | Check Card Charge | FLAMINGO BOWL MCALLEN TX | 173.09 |
| 12/19 | Check Card Charge | BURLINGTON STORES576 EDINBURG TX | 268.29 |
| 12/19 | Check Card Charge | BURLINGTON STORES576 EDINBURG TX | 275.76 |
| 12/19 | ATM Withdrawal | 200 E GRIFFIN PKWY MISSION TX | 300.00 |
| 12/19 | ATM Withdrawal | 3600 N 10TH ST MCALLEN TX | 300.00 |
| 12/19 | Check Card Charge | BURLINGTON STORES576 EDINBURG TX | 373.29 |
| 12/19 | Check Card Charge | VP LOGOS COMMUNITY 956 332 2999 TX | 500.00 |
| 12/19 | Electronic Payment | Credit One Bank Payment Credit One Bank xxxxx9686 | 239.83 |
| 12/20 | Check Card Charge | EL TIGRE #22 MISSION TX | 18.35 |
| 12/20 | Check Card Charge | FEDEXOFFICE 00044032 MCALLEN TX | 33.08 |
| 12/20 | Check Card Charge | HEB GAS-CAR WASH #588 MISSION TX | 35.50 |
| 12/20 | Check Card Charge | OSTIONERIA MICHOAC MCALLEN TX | 49.78 |

 

International Bank of Commerce
1 South Broadway
McAllen, Texas  78501

SKYLINE EMS INC
OPERATING

5/NE/31/019/19598



**STATEMENT**  61

| CUSTOMER NO. | PAGE NO. |
| --- | --- |
| | |
| to 12/31/2016 | |

**STATEMENT PERIOD**

For 24 hour information about your account, please call IBC Voice at 956-994-9494. Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| Date | Type | Description | Amount |
| --- | --- | --- | --- |
| 12/20 | Check Card Charge | FLAMINGO BOWL MCALLEN TX | 173.09 |
| 12/20 | Transfer Withdrawal | TO ACCOUNT XXXXXX2043 | 400.00 |
| 12/20 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 500.00 |
| 12/20 | Transfer Withdrawal | TO ACCOUNT XXXXXX2043 | 6,000.00 |
| 12/20 | Transfer Withdrawal | TO ACCOUNT XXXXXX2043 | 10,000.00 |
| 12/20 | Transfer Withdrawal | TO ACCOUNT XXXXXX2043 | 10,000.00 |
| 12/20 | Transfer Withdrawal | TO ACCOUNT XXXXXX2043 | 10,000.00 |
| 12/20 | Transfer Withdrawal | TO ACCOUNT XXXXXX2043 | 10,000.00 |
| 12/21 | Check Card Charge | DAIRY QUEEN 16 MISN MISSION TX | 7.01 |
| 12/21 | Check Card Charge | FEDEX 880138911224 MEMPHIS TN | 18.39 |
| 12/21 | Check Card Charge | WAL SAM'S Club 4417 MCALLEN TX | 120.56 |
| 12/21 | Check Card Charge | FEDEX 785063804217 MEMPHIS TN | 162.08 |
| 12/21 | Electronic Payment | Credit One Bank Payment Credit One Bank xxxxx9543 | 1.75 |
| 12/21 | Electronic Payment | Credit One Bank Payment Credit One Bank xxxxx9537 | 261.84 |
| 12/22 | ATM Withdrawal Fee | 1600 E GRIFFIN PA MISSION TX | 2.00 |
| 12/22 | Check Card Charge | LONE STAR BBQ 2 MISSION TX | 33.71 |
| 12/22 | Check Card Charge | LE PEEP RESTAURANT MCALLEN TX | 39.72 |
| 12/22 | ATM Withdrawal | 1600 E GRIFFIN PA MISSION TX | 242.50 |
| 12/22 | Check Card Charge | HARBOR FREIGHT TOOLS 2 MCALLEN TX | 390.71 |
| 12/23 | Check Card Charge | LE PEEP RESTAURANT MCALLEN TX | 44.38 |
| 12/23 | Check Card Charge | EL TIGRE #22 MISSION TX | 61.82 |
| 12/23 | ATM Withdrawal | 2205 W UNIVERSITY DR EDINBURG TX | 400.00 |
| 12/23 | Check Card Charge | IN EMSAR OF SOUTH TEXA 210 5900845 TX | 1,781.65 |
| 12/27 | Check Card Charge | DOLLARTREE MISSION TX | 4.33 |
| 12/27 | Check Card Charge | ROSIE S RESTAURANT MISSION TX | 23.72 |
| 12/27 | Check Card Charge | BURGER KING 9519 MISSION TX | 28.12 |
| 12/27 | Check Card Charge | EL TIGRE #27 MISSION TX | 34.16 |
| 12/27 | Check Card Charge | JUNIORS SUPERMARKET #5 ALTON TX | 45.56 |
| 12/27 | Check Card Charge | HEB #571 MISSION TX | 75.32 |
| 12/27 | Check Card Charge | JUNIORS SUPERMARKET #5 ALTON TX | 80.67 |
| 12/27 | Check Card Charge | VALLEY VINYLS MCALLEN TX | 92.01 |
| 12/27 | Check Card Charge | LE PEEP RESTAURANT MCALLEN TX | 106.44 |
| 12/27 | Check Card Charge | WM SUPERCENTER # PALMHURST TX | 146.02 |
| 12/27 | Check Card Charge | LACKS VALLEY STORES 956 702 3361 TX | 333.00 |
| 12/27 | Check Card Charge | SAMS CLUB #8250 MCALLEN TX | 392.55 |
| 12/27 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.03 |
| 12/28 | ATM Withdrawal Fee | 1600 E GRIFFIN PA MISSION TX | 2.00 |
| 12/28 | Check Card Charge | STRIPES 2265 MISSION TX | 64.40 |
| 12/28 | Check Card Charge | CAREFUSION 203 800 255 7615 IL | 124.74 |
| 12/28 | ATM Withdrawal | 1600 E GRIFFIN PA MISSION TX | 302.50 |
| 12/29 | Check Card Charge | SUBWAY 00072801 MISSION TX | 7.42 |
| 12/29 | Check Card Charge | STRIPES 2265 MISSION TX | 14.77 |
| 12/29 | Check Card Charge | DOLLAR GENERAL 9729 MISSION TX | 15.61 |
| 12/29 | Check Card Charge | ACADEMY SPORTS #34 PHARR TX | 134.24 |
| 12/29 | Check Card Charge | RED WING SHOE STORE CICERO NY | 161.99 |
| 12/29 | ATM Withdrawal | 400 S CLOSNER BLVD EDINBURG TX | 280.00 |
| 12/29 | Check Card Charge | VP LOGOS COMMUNITY 956 332 2999 TX | 500.00 |
| 12/29 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 4,000.00 |
| 12/29 | Electronic Payment | SPRINT8006396111 ACHBILLPAY QQOFHZDW9VXGPP5A xxxxx8048 QQOFHZDW9VXGPP5AC89R | 714.62 |
| 12/30 | Check Card Charge | EXXONMOBIL 47770417 MISSION TX | 30.55 |

 

**International Bank of Commerce**
1 South Broadway
McAllen, Texas  78501

# STATEMENT
61

| CUSTOMER | SKYLINE EMS INC<br>OPERATING | 5/NE/31/019/19599 |
|---|---|---|

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ██████ | ██████ |
| | to 12/31/2016 |

**STATEMENT PERIOD**

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| 12/30 | Check Card Charge | STRIPES 2265 MISSION TX | 45.22 |
|---|---|---|---|
| 12/30 | Check Card Charge | STRIPES 2265 MISSION TX | 66.68 |
| 12/30 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.59 |
| 12/30 | Electronic Payment | TIME WARNER CABL TW CABLE 0020680532 SPA | 295.32 |
| 12/30 | Electronic Payment | TIME WARNER CABL TW CABLE 0440483277 SPA | 313.80 |
| 12/30 | Electronic Payment | AFLAC INSURANCE JVW66102158 | 851.30 |
| 12/31 | Analysis Charge | Analysis Charge | 97.10 |

### Daily Ending Balance

| | | | | | |
|---|---|---|---|---|---|
| 12/01 | 47,115.08 | 12/13 | 35,987.58 | 12/22 | 3,922.07 |
| 12/02 | 43,300.06 | 12/14 | 42,079.39 | 12/23 | 2,391.17 |
| 12/05 | 27,415.86 | 12/15 | 44,322.34 | 12/27 | 203.13 |
| 12/06 | 52,475.58 | 12/16 | 42,473.76 | 12/28 | 2,631.51 |
| 12/07 | 51,819.09 | 12/19 | 49,447.32 | 12/29 | 10,848.96 |
| 12/08 | 59,868.28 | 12/20 | 2,446.95 | 12/30 | 5,967.50 |
| 12/09 | 45,396.49 | 12/21 | 827.07 | 12/31 | 5,870.40 |
| 12/12 | 40,273.21 | | | | |

### Notice to Customers: A CTR Reference Guide

**Why is my financial institution asking me for identification and personal information?**

Federal law requires financial institutions to report currency (cash or coin) transactions over $10,000 conducted by, or on behalf of, one person, as well as multiple currency transactions that aggregate to be over $10,000 in a single day. These transactions are reported on Currency Transaction Reports (CTRs). The federal law requiring these reports was passed to safeguard the financial industry from threats posed by money laundering and other financial crime. To comply with this law, financial institutions must obtain personal identification information about the individual conducting the transaction such as a Social Security number as well as a driver's license or other government issued document. This requirement applies whether the individual conducting the transaction has an account relationship with the institution or not. There is no general prohibition against handling large amounts of currency and the filing of a CTR is required regardless of the reasons for the currency transaction. The financial institution collects this information in a manner consistent with a customer's right to financial privacy.

**Can I break up my currency transactions into multiple, smaller amounts to avoid being reported to the government?**

No. This is called "structuring." Federal law makes it a crime to break up transactions into smaller amounts for the purpose of evading the CTR reporting requirement and this may lead to a required disclosure from the financial institution to the government. Structuring transactions to prevent a CTR from being reported can result in imprisonment for not more than five years and/or a fine of up to $250,000. If structuring involves more than $100,000 in a twelve month period or is performed while violating another law of the United States, the penalty is doubled.



0 - 12/06/2016 - $15,167.66          0 - 12/06/2016 - $15,167.66



0 - 12/09/2016 - $2,478.31          0 - 12/09/2016 - $2,478.31



0 - 12/14/2016 - $5,317.10          0 - 12/14/2016 - $5,317.10



0 - 12/14/2016 - $2,835.69          0 - 12/14/2016 - $2,835.69





0 – 12/23/2016 – $7,000.00          0 – 12/23/2016 – $7,000.00





1111   12/09/2016   $6,010.00          1111   12/14/2016   $3,010.00





1111   12/23/2016   $13,020.00         1111   12/28/2016   $3,010.00





2182   12/27/2016   $1,000.00          2183   12/30/2016   $1,000.00



2184   12/02/2016   $2,000.00



2185   12/02/2016   $122.05



2190   12/05/2016   $324.75



2197   12/08/2016   $48.00



2204   12/13/2016   $888.38



2205   12/05/2016   $13,000.00



2206   12/05/2016   $1,950.00



2207   12/05/2016   $1,300.00

Acct: SKYLINE EMS INC





2208   12/02/2016   $510.00

2209   12/09/2016   $3,500.00





2211   12/12/2016   $1,000.00

2212   12/05/2016   $500.00





2214   12/12/2016   $225.00

2215   12/08/2016   $600.00





2216   12/08/2016   $1,775.00

2217   12/08/2016   $780.00



2218   12/09/2016   $250.00



2219   12/13/2016   $260.00



2220   12/27/2016   $105.00



2221   12/23/2016   $30.00



2222   12/09/2016   $131.90



2223   12/12/2016   $291.72



2224   12/09/2016   $350.75



2225   12/27/2016   $130.00





2226   12/13/2016   $4,000.00

2227   12/12/2016   $800.00





2228   12/12/2016   $600.00

2229   12/12/2016   $600.00





2230   12/16/2016   $500.00

2231   12/19/2016   $270.00





2232   12/21/2016   $1,000.00

2233   12/16/2016   $200.00



2234   12/16/2016   $1,400.00



2235   12/14/2016   $500.00



2236   12/28/2016   $26.00



2237   12/28/2016   $860.00



2239   12/21/2016   $150.00



2240   12/23/2016   $60.00



2241   12/23/2016   $1,413.05



2242   12/23/2016   $420.00



2243   12/27/2016   $150.00



2244   12/23/2016   $500.00



2245   12/30/2016   $578.00



2246   12/27/2016   $450.00



2247   12/27/2016   $600.00



2248   12/27/2016   $150.00



2249   12/29/2016   $600.00



2250   12/29/2016   $800.00

 

2252   12/30/2016   $500.00              2255   12/30/2016   $1,200.00