B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## Southern District of Texas

In re  **SKYLINE EMS, INC.**                    ,          Case No.   16-70551
*Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   2/1/17 TO 2/28/17                    Date filed:   03/26/2017

Line of Business:   Emergency medical transportation servi          NAISC Code:   621910

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

Original Signature of Responsible Party

Maria Isabel Rodriguez
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☑ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

14.   HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?          ☐  ☑

15.   DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?          ☐  ☑

16.   HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?          ☐  ☑

17.   HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?          ☐  ☑

18.   HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?          ☐  ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?          ☐  ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

|  |  |  |
|---|---|---|
| **TOTAL INCOME** | $ | 281,456.18 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 13,188.66 |
| Cash on Hand at End of Month | $ | 57,361.09 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** | $ | 57,361.09 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

|  |  |  |
|---|---|---|
| **TOTAL EXPENSES** | $ | 237,283.75 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 281,456.18 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 237,283.75 |
| *(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** | $ | 44,172.43 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES**  $ _____

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

1,380,000

**TOTAL RECEIVABLES**  $      1,480,000.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                                                29

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?                     29

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?                                                                                                                 $          0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?                                                                                                         $          0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?                                                                                                     $          0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?                                                                                             $          0.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 135,000.00 | $ 281,456.18 | $ 146,456.18 |
| EXPENSES | $ 104,406.00 | $ 237,283.75 | $ 132,877.75 |
| CASH PROFIT | $ 30,594.00 | $ 44,172.43 | $ 13,578.43 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:          $   135,000.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:        $   104,406.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:     $    30,594.00

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

 

**International Bank of Commerce**
1 South Broadway
McAllen, Texas 78501

**STATEMENT** 14

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ▮▮▮▮▮▮ | 1 of 3 |

**SKYLINE EMS INC**
PAYROLL
310 E Main Ave Pmb 213
Alton TX 78573

5/NE/31/218/36252

02/01/2017 to 02/28/2017

**STATEMENT PERIOD**

For 24 hour information about your account, please call IBC Voice at 956-994-9494. Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| Biz Rite | | | Account Recap | | Account Number - | | |
|---|---|---|---|---|---|---|---|
| Beginning Balance | Number of Credits | | Deposits (Credits) | Number of Debits | Withdrawals (Debits) | | Closing Balance |
| 1,417.38 | 24 | | 47,190.90 | 77 | 30,986.39 | | 17,621.89 |

### Deposits (Credits)

| Date | Deposit# | Amount | Date | Deposit# | Amount | Date | Deposit# | Amount |
|---|---|---|---|---|---|---|---|---|
| 02/01 | 172 | 1,291.12 | 02/07 | 177 | 1,070.22 | 02/22 | 181 | 3,275.24 |
| 02/02 | 173 | 565.30 | 02/09 | | 1,112.94 | 02/22 | 180 | 2,194.63 |
| 02/06 | | 653.24 | 02/21 | 178 | 3,449.00 | 02/28 | 184 | 3,075.96 |
| 02/07 | 175 | 6,618.40 | 02/22 | 182 | 3,404.15 | 02/28 | 183 | 2,148.71 |
| 02/07 | 176 | 2,260.06 | | | | | | |

### Checks (Debits)

| Date | Check # | Amount |
|---|---|---|
| 02/06 | 1111 | 653.24 |

### Electronic Activity

**Credits**

| | | | |
|---|---|---|---|
| 02/02 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 4,000.00 |
| 02/02 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 300.00 |
| 02/03 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 1,000.00 |
| 02/07 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 1,250.00 |
| 02/07 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 500.00 |
| 02/09 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 2,000.00 |
| 02/13 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 2,000.00 |
| 02/14 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 5,000.00 |
| 02/16 | Check Card Credit | OREILLY AUTO 00013839 MISSION TX | 21.65 |
| 02/24 | Electronic Deposit | 000000185224297 Payment Credit One Bank xxxxx4297 | 0.18 |
| 02/24 | Electronic Deposit | 000000185224298 Payment Credit One Bank xxxxx4298 | 0.10 |

**Debits**

| | | | |
|---|---|---|---|
| 02/01 | Check Card Charge | EL TIGRE #09 RIO GRANDE CI TX | 41.38 |
| 02/01 | Check Card Charge | STRIPES 0591720800 EDINBURG TX | 62.25 |
| 02/01 | Electronic Payment | STATE FARM RO 27 SFPP | 390.06 |
| 02/02 | Check Card Charge | STRIPES #2476 FALFURRIAS TX | 40.27 |
| 02/02 | Check Card Charge | EL TIGRE #09 RIO GRANDE CI TX | 46.00 |
| 02/02 | Check Card Charge | EL TIGRE #02 RIO GRANDE CI TX | 66.67 |
| 02/02 | Check Card Charge | EL TIGRE #09 RIO GRANDE CI TX | 73.57 |
| 02/03 | Check Card Charge | OREILLY AUTO 00005645 RIO GRANDE CI TX | 3.78 |
| 02/03 | Check Card Charge | OREILLY AUTO 00005645 RIO GRANDE CI TX | 12.98 |
| 02/03 | Transfer Withdrawal | TO ACCOUNT XXXXXX4173 | 500.00 |
| 02/03 | Transfer Withdrawal | TO ACCOUNT XXXXXX4173 | 1,000.00 |
| 02/03 | Electronic Payment | IRS USATAXPYMT 270743412823311 | 5,000.00 |
| 02/06 | Check Card Charge | SUNOCO 0643302300 SULLIVAN CITY TX | 11.28 |
| 02/06 | Check Card Charge | WILLIES MUFFLER SHOP EDINBURG TX | 64.00 |
| 02/06 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 64.90 |
| 02/06 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 123.02 |

 

International Bank of Commerce
1 South Broadway
McAllen, Texas  78501

## STATEMENT  14

5/NE/31/218/36253

SKYLINE EMS INC
PAYROLL
310 E Main Ave Pmb 213
Alton TX 78573

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ██████ | 2 of 3 |

02/01/2017 to 02/28/2017

STATEMENT PERIOD

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia.  Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| Date | Type | Description | Amount |
|---|---|---|---|
| 02/06 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 204.85 |
| 02/06 | Check Card Charge | LOWES 02485 EDINBURG TX | 215.55 |
| 02/08 | Check Card Charge | RIO GRANDE CONCRETE ACC EDINBURG TX | 13.32 |
| 02/08 | Check Card Charge | MCCOYS 100 EDINBURG TX | 26.16 |
| 02/08 | Check Card Charge | CHEVRON 0307289 EDINBURG TX | 30.00 |
| 02/08 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 98.44 |
| 02/08 | Check Card Charge | RIO GRANDE STEEL LTD EDINBURG TX | 123.77 |
| 02/08 | Check Card Charge | BURTON COMPANIES 5 MCALLEN TX | 188.45 |
| 02/08 | Check Card Charge | TRACTOR SUPPLY 1331 EDINBURG TX | 1,389.61 |
| 02/09 | Check Card Charge | LOWES 02656 MCALLEN TX | 9.72 |
| 02/09 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 56.73 |
| 02/09 | Check Card Charge | THE HOME DEPOT #0516 MCALLEN TX | 66.81 |
| 02/09 | Check Card Charge | MCALLEN NUT BOLT MCALLEN TX | 85.07 |
| 02/10 | Check Card Charge | LOWES 02485 EDINBURG TX | 5.93 |
| 02/10 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 32.78 |
| 02/10 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 51.96 |
| 02/10 | Electronic Payment | IRS USATAXPYMT 270744183194104 | 3,000.00 |
| 02/13 | Check Card Charge | LOWES 02485 EDINBURG TX | 12.73 |
| 02/13 | Check Card Charge | LOWES 02485 EDINBURG TX | 19.44 |
| 02/13 | Check Card Charge | STRIPES 0785708900 EDINBURG TX | 30.00 |
| 02/13 | Electronic Payment | IRS USATAXPYMT 270744422835184 | 7,000.00 |
| 02/14 | Electronic Payment | Credit One Bank Payment Credit One Bank xxxxx8528 | 256.40 |
| 02/15 | Check Card Charge | MCCOYS 100 EDINBURG TX | 12.49 |
| 02/15 | Check Card Charge | STRIPES 0785708900 EDINBURG TX | 30.00 |
| 02/15 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 61.69 |
| 02/15 | Electronic Payment | FPB CR CARD INTERNET INTERNET WEB62893664 | 250.00 |
| 02/16 | Check Card Charge | OREILLY AUTO 00013839 MISSION TX | 13.80 |
| 02/16 | Check Card Charge | OREILLY AUTO 00013839 MISSION TX | 79.30 |
| 02/17 | Check Card Charge | WALGREENS 13931 MISSION TX | 14.06 |
| 02/17 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 28.52 |
| 02/17 | Check Card Charge | PCC 2220 MISSION TX | 30.00 |
| 02/17 | Check Card Charge | OREILLY AUTO 0498 MISSION TX | 69.17 |
| 02/21 | Check Card Charge | LOWES 02485 EDINBURG TX | 15.88 |
| 02/21 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 23.78 |
| 02/21 | Check Card Charge | SUNOCO 0599878600 MISSION TX | 30.00 |
| 02/21 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 47.62 |
| 02/21 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 51.70 |
| 02/21 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 83.28 |
| 02/21 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 92.00 |
| 02/22 | Check Card Charge | TEXAS AUTO PARTS EDINBURG TX | 79.69 |
| 02/22 | Check Card Charge | SECURED PARKING TOWING 956 8748304 TX | 100.00 |
| 02/22 | Check Card Charge | HACIENDA FORD EDINBURG TX | 240.32 |
| 02/23 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 15.13 |
| 02/23 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 69.53 |
| 02/23 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 234.79 |
| 02/23 | Electronic Payment | IRS USATAXPYMT 270745451989099 | 6,000.00 |
| 02/24 | Check Card Charge | STRIPES 0785708900 EDINBURG TX | 15.00 |
| 02/24 | Check Card Charge | STRIPES 0785708900 EDINBURG TX | 30.00 |
| 02/24 | Check Card Charge | HACIENDA FORD EDINBURG TX | 43.71 |
| 02/24 | Check Card Charge | HACIENDA FORD EDINBURG TX | 74.30 |

 

International Bank of Commerce
1 South Broadway
McAllen, Texas  78501

## STATEMENT 14

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ▮▮▮▮▮▮ | 3 of 3 |

02/01/2017 to 02/28/2017

STATEMENT PERIOD

SKYLINE EMS INC
PAYROLL
310 E Main Ave Pmb 213
Alton TX 78573

5/NE/31/218/36254

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| 02/24 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 204.85 |
|---|---|---|---|
| 02/24 | Check Card Charge | VALLEY ENGINE PARTS WA PHARR TX | 567.84 |
| 02/24 | Check Card Charge | HACIENDA FORD EDINBURG TX | 965.74 |
| 02/24 | Electronic Payment | Credit One Bank Payment Credit One Bank xxxxx4299 | 0.28 |
| 02/24 | Electronic Payment | Credit One Bank Payment Credit One Bank xxxxx4293 | 69.80 |
| 02/24 | Electronic Payment | FPB CR CARD INTERNET INTERNET WEB63587887 | 75.00 |
| 02/27 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 7.56 |
| 02/27 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 21.63 |
| 02/27 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 58.61 |
| 02/27 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 108.20 |

### Daily Ending Balance

| 02/01 | 2,214.81 | 02/10 | 10,286.11 | 02/21 | 12,504.90 |
|---|---|---|---|---|---|
| 02/02 | 6,853.60 | 02/13 | 5,223.94 | 02/22 | 20,958.91 |
| 02/03 | 1,336.84 | 02/14 | 9,967.54 | 02/23 | 14,639.46 |
| 02/06 | 653.24 | 02/15 | 9,613.36 | 02/24 | 12,593.22 |
| 02/07 | 12,351.92 | 02/16 | 9,541.91 | 02/27 | 12,397.22 |
| 02/08 | 10,482.17 | 02/17 | 9,400.16 | 02/28 | 17,621.89 |
| 02/09 | 13,376.78 | | | | |

 

**172 - 02/01/2017 - $1,291.12**              **172 - 02/01/2017 - $1,291.12**

 

**173 - 02/02/2017 - $565.30**               **173 - 02/02/2017 - $565.30**

 

**0 - 02/06/2017 - $653.24**                 **0 - 02/06/2017 - $653.24**

 

**177 - 02/07/2017 - $1,070.22**             **177 - 02/07/2017 - $1,070.22**

Acct: SKYLINE EMS INC                                         Pa



175 – 02/07/2017 – $6,618.40



175 – 02/07/2017 – $6,618.40



176 – 02/07/2017 – $2,260.06



176 – 02/07/2017 – $2,260.06



0 – 02/09/2017 – $1,112.94



0 – 02/09/2017 – $1,112.94



178 – 02/21/2017 – $3,449.00



178 – 02/21/2017 – $3,449.00

Acct: SKYLINE EMS INC

 

181 – 02/22/2017 – $3,275.24      181 – 02/22/2017 – $3,275.24

 

180 – 02/22/2017 – $2,194.63      180 – 02/22/2017 – $2,194.63

 

182 – 02/22/2017 – $3,404.15      182 – 02/22/2017 – $3,404.15

 

184 – 02/28/2017 – $3,075.96      184 – 02/28/2017 – $3,075.96



183 - 02/28/2017 - $2,148.71     183 - 02/28/2017 - $2,148.71



1111  02/06/2017  $653.24

 

**International Bank of Commerce**
1 South Broadway
McAllen, Texas  78501

**STATEMENT** 55

| CUSTOMER NO. | PAGE NO. |
|---|---|
| | 1 of 6 |

SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

5/NE/31/019/37320

02/01/2017 to 02/28/2017

**STATEMENT PERIOD**

For 24 hour information about your account, please call IBC Voice at 956-994-9494. Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

## Regular Checking — Account Recap — Account Number -

| | Beginning Balance | Number of Credits | Deposits (Credits) | Number of Debits | Withdrawals (Debits) | Closing Balance |
|---|---|---|---|---|---|---|
| | 7,531.35 | 31 | 130,454.23 | 265 | 103,139.10 | 34,846.48 |

### Account Maintenance

| | | | |
|---|---|---|---|
| Account Maintenance | 13.50 | Average Investable Balance | 15,627.92 |
| Debits Posted (264 @ 0.20) | 52.80 | Earnings Credit Rate | 0.0000% |
| Credits Posted (30 @ 0.50) | 15.00 | Earnings Credit | 0.00 |
| IBC Items Deposited (0 @ 0.00) | 0.00 | | |
| Non-IBC Items Deposited (1 @ 0.15) | 0.15 | | |
| Postage (55 Items) | 0.00 | | |
| Total Charges | 81.45 | | |
| Less Earnings Credit | 0.00 | | |
| Net Service Charge | 81.45 | | |

### Deposits (Credits)

| Date | Deposit# | Amount | Date | Deposit# | Amount |
|---|---|---|---|---|---|
| 02/06 | | 1,454.95 | 02/22 | | 30.00 |

### Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 02/03 | 1111 | 15,010.00 | 02/07 * | 2314 | 1,300.00 | 02/21 | 2336 | 600.00 |
| 02/06 * | 1111 | 1,454.95 | 02/13 | 2315 | 815.25 | 02/21 | 2337 | 700.00 |
| 02/08 * | 1111 | 4,010.00 | 02/10 | 2316 | 400.00 | 02/21 | 2338 | 125.00 |
| 02/24 * | 1111 | 5,510.00 | 02/10 | 2317 | 87.25 | 02/28 | 2339 | 594.94 |
| 02/02 * | 2293 | 818.38 | 02/09 | 2318 | 100.00 | 02/23 | 2340 | 225.00 |
| 02/03 | 2294 | 209.32 | 02/09 * | 2320 | 350.00 | 02/23 | 2341 | 1,500.00 |
| 02/03 * | 2298 | 596.71 | 02/14 | 2321 | 3,500.00 | 02/21 | 2342 | 40.00 |
| 02/06 * | 2300 | 3,017.94 | 02/17 * | 2323 | 224.84 | 02/28 | 2343 | 260.88 |
| 02/03 | 2301 | 330.68 | 02/10 * | 2325 | 500.00 | 02/22 | 2344 | 950.00 |
| 02/01 | 2302 | 355.08 | 02/14 | 2326 | 300.00 | 02/28 | 2345 | 52.50 |
| 02/06 | 2303 | 1,000.00 | 02/15 | 2327 | 765.75 | 02/27 * | 2347 | 162.21 |
| 02/09 | 2304 | 408.25 | 02/13 | 2328 | 150.00 | 02/06 * | 2349 | 240.00 |
| 02/13 * | 2306 | 120.00 | 02/23 * | 2330 | 250.00 | 02/28 | 2350 | 1,000.00 |
| 02/03 | 2307 | 818.38 | 02/14 | 2331 | 150.00 | 02/23 * | 2355 | 45.00 |
| 02/03 * | 2309 | 27.06 | 02/16 | 2332 | 260.00 | 02/28 * | 2361 | 500.00 |
| 02/06 | 2310 | 600.00 | 02/22 | 2333 | 606.50 | 02/01 * | 4056 | 160.00 |
| 02/06 | 2311 | 700.00 | 02/15 | 2334 | 2,800.00 | 02/01 | 4057 | 1,200.00 |
| 02/07 | 2312 | 1,100.00 | 02/21 | 2335 | 700.00 | | | |

* Indicates a skip in check number sequence

### Electronic Activity

Credits

| Date | | | Amount |
|---|---|---|---|
| 02/01 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 13,590.99 |
| 02/02 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 8,676.38 |
| 02/03 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 1,217.98 |
| 02/03 | Transfer Deposit | FROM ACCOUNT XXXXXX8402 | 1,000.00 |



International Bank of Commerce
1 South Broadway
McAllen, Texas   78501

**STATEMENT** 55

SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

5/NE/31/019/37321

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ██████████ | 2 of 6 |

02/01/2017 to 02/28/2017

**STATEMENT PERIOD**

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia.  Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| Date | Type | Description | Amount |
|---|---|---|---|
| 02/03 | Transfer Deposit | FROM ACCOUNT XXXXXX8402 | 500.00 |
| 02/03 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 200.39 |
| 02/06 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 3,760.76 |
| 02/07 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 11,157.98 |
| 02/08 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 936.26 |
| 02/08 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 18.73 |
| 02/09 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 19,454.39 |
| 02/09 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 215.88 |
| 02/10 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 2,193.07 |
| 02/13 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 7,304.96 |
| 02/13 | Check Card Credit | OREILLY AUTO 00015826 EDINBURG TX | 53.90 |
| 02/14 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 11,915.43 |
| 02/15 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 3,313.23 |
| 02/15 | Electronic Deposit | HUMANA INS CO EFPAYMENT 287703 | 1,153.75 |
| 02/16 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 465.21 |
| 02/17 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 479.68 |
| 02/21 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 14,444.74 |
| 02/21 | Electronic Deposit | DIHS TREAS 310 MISC PAY 272674286360001 | 765.90 |
| 02/21 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 145.05 |
| 02/23 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 8,791.92 |
| 02/23 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 715.10 |
| 02/24 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 440.08 |
| 02/24 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 92.43 |
| 02/27 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 9,028.14 |
| 02/28 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 6,936.95 |

**Debits**

| Date | Type | Description | Amount |
|---|---|---|---|
| 02/01 | Check Card Charge | STRIPES 0385824800 MCALLEN TX | 11.46 |
| 02/01 | Check Card Charge | EL TIGRE #22 MISSION TX | 14.21 |
| 02/01 | Check Card Charge | GOLDEN CHICK LA JOYA TX | 17.26 |
| 02/01 | Check Card Charge | THE HOME DEPOT 8519 MISSION TX | 37.76 |
| 02/01 | Check Card Charge | EL TIGRE #22 MISSION TX | 62.00 |
| 02/01 | Check Card Charge | OFFICE DEPOT 1127 800 463 3768 TX | 151.54 |
| 02/01 | Electronic Payment | TIME WARNER CABL TW CABLE 0020857577 SPA | 402.07 |
| 02/01 | Electronic Payment | AFLAC INSURANCE JVW66553215 | 520.22 |
| 02/02 | Check Card Charge | TACO PALENQUE NORTE 10 MCALLEN TX | 8.65 |
| 02/02 | Check Card Charge | ETRAILER 800 298 8924 MO | 14.88 |
| 02/02 | Check Card Charge | TACO PALENQUE NORTE 10 MCALLEN TX | 28.39 |
| 02/02 | Check Card Charge | SQ RANCH HOUSE BURGER Mission TX | 30.98 |
| 02/02 | Check Card Charge | CAFE RENEE MISSION TX | 35.63 |
| 02/02 | Check Card Charge | OFFICE DEPOT 2509 E MISSION TX | 56.31 |
| 02/02 | Check Card Charge | LONGHORN 00053959 MCALLEN TX | 59.21 |
| 02/02 | Check Card Charge | Intuit PayrollEE usag 800 446 8848 CA | 103.92 |
| 02/02 | Check Card Charge | ON THE CLOCK 888 7535999 MI | 129.60 |
| 02/02 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 300.00 |
| 02/02 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 4,000.00 |
| 02/03 | Check Card Charge | NNT POPEYES STORE #9319 MCALLEN TX | 27.33 |
| 02/03 | Check Card Charge | THE HOME DEPOT #0516 MCALLEN TX | 43.56 |
| 02/03 | Check Card Charge | OFFICE DEPOT 1127 800 463 3768 TX | 136.87 |

 

International Bank of Commerce
1 South Broadway
McAllen, Texas   78501

**STATEMENT** 55

CUSTOMER

SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

5/NE/31/019/37322

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ███████ | 3 of 6 |

02/01/2017 to 02/28/2017

**STATEMENT PERIOD**

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia.  Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| Date | Type | Description | Amount |
|---|---|---|---|
| 02/03 | Check Card Charge | BRASADA COPY DATA INCOR MCALLEN TX | 351.84 |
| 02/03 | Check Card Charge | WM SUPERCENTER # EDINBURG S TX | 410.27 |
| 02/03 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 902.11 |
| 02/03 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 1,000.00 |
| 02/06 | Check Card Charge | STRIPES 0385824800 MCALLEN TX | 4.74 |
| 02/06 | Check Card Charge | EL TIGRE #22 MISSION TX | 13.75 |
| 02/06 | Check Card Charge | USPS PO 4859950572 MISSION TX | 21.95 |
| 02/06 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 81.14 |
| 02/06 | Check Card Charge | WAL Wal-Mart Super 8225 PALMHURST TX | 174.66 |
| 02/06 | Check Card Charge | WM SUPERCENTER # MC ALLEN TX | 622.15 |
| 02/06 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.07 |
| 02/06 | Electronic Payment | GOOGLE PAYMENT xxxxx5415 DEBIT US000TVQ89 | 108.00 |
| 02/07 | Check Card Charge | WAL-MART #6786 MCALLEN TX | 29.48 |
| 02/07 | Check Card Charge | HEB GAS CAR WASH 588 MISSION TX | 36.80 |
| 02/07 | Check Card Charge | DON CARLOS Y JOSE MEXIC MCALLEN TX | 60.82 |
| 02/07 | Check Card Charge | WAL Wal-Mart Super 5123 PALMHURST TX | 138.83 |
| 02/07 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 500.00 |
| 02/07 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 1,250.00 |
| 02/08 | Check Card Charge | WHATABURGER 695 Q26 MCALLEN TX | 7.95 |
| 02/08 | Check Card Charge | HEB #588 MISSION TX | 9.15 |
| 02/08 | Check Card Charge | T-MOBILE #8053 MISSION TX | 23.92 |
| 02/08 | Check Card Charge | PIZZA HUT 014345 MISSION TX | 27.27 |
| 02/08 | Check Card Charge | LE PEEP RESTAURANT MCALLEN TX | 30.64 |
| 02/08 | Check Card Charge | EL TIGRE #27 MISSION TX | 41.56 |
| 02/08 | Check Card Charge | T-MOBILE #8053 MISSION TX | 145.99 |
| 02/08 | Check Card Charge | T-MOBILE #8053 MISSION TX | 248.68 |
| 02/08 | Electronic Payment | ALLY ALLY PAYMT 08491732368601I | 600.00 |
| 02/09 | Check Card Charge | PCC 9694 MISSION TX | 19.24 |
| 02/09 | Check Card Charge | EL PATIO RESTAURANT MISSION TX | 24.96 |
| 02/09 | Check Card Charge | AMAZON MKTPLACE PMTS AMZN COM BILL WA | 39.95 |
| 02/09 | Check Card Charge | ASL FLEETSHARP 844 498 9450 MO | 359.88 |
| 02/09 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 2,000.00 |
| 02/10 | Check Card Charge | HEB 094 MISSION TX | 5.46 |
| 02/10 | Check Card Charge | OFFICE DEPOT 2688 MISSION TX | 26.28 |
| 02/10 | Check Card Charge | TAQUERIA DE JALISCO 4 MISSION TX | 30.20 |
| 02/10 | Check Card Charge | WAL-MART #6850 MISSION TX | 58.45 |
| 02/10 | Check Card Charge | CITY OF EDINBURG 956 2897797 TX | 204.50 |
| 02/10 | Check Card Charge | EQT Ambetter 866 5498038 MO | 386.65 |
| 02/10 | Check Card Charge | ECONOMY TIRES WHEELS 956 5853747 TX | 979.00 |
| 02/10 | Electronic Payment | IBC MERCH BNKCD DEPOSIT | 0.03 |
| 02/10 | Electronic Payment | FDGL LEASE PYMT | 45.35 |
| 02/13 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 2.70 |
| 02/13 | Check Card Charge | PAYPAL BESTUMARTIN 402 935 7733 CA | 13.99 |
| 02/13 | Check Card Charge | ROSIE S RESTAURANT MISSION TX | 21.77 |
| 02/13 | Check Card Charge | BURGER KING 9519 MISSION TX | 23.56 |
| 02/13 | Check Card Charge | PAYPAL SHENLIMIN 402 935 7733 CA | 24.50 |
| 02/13 | Check Card Charge | GUZMAN TUNE UP PLUS MISSION TX | 25.00 |
| 02/13 | Check Card Charge | STRIPES 2265 MISSION TX | 25.87 |
| 02/13 | Check Card Charge | STRIPES 2265 MISSION TX | 29.67 |
| 02/13 | Check Card Charge | STRIPES 2265 MISSION TX | 37.68 |

 

International Bank of Commerce
1 South Broadway
McAllen, Texas  78501

**STATEMENT** 55

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ▆▆▆▆ | 4 of 6 |

5/NE/31/019/37323

SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

02/01/2017 to 02/28/2017

**STATEMENT PERIOD**

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia.  Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| | | | |
|---|---|---|---:|
| 02/13 | Check Card Charge | IN *GREEN BERET LLC MCALLEN TX | 43.20 |
| 02/13 | Check Card Charge | PCC 9694 MISSION TX | 51.00 |
| 02/13 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 60.91 |
| 02/13 | Check Card Charge | PCC 9694 MISSION TX | 63.14 |
| 02/13 | Check Card Charge | PCC 9694 MISSION TX | 72.63 |
| 02/13 | ATM Withdrawal | 2800 W NOLANA AVE MCALLEN TX | 80.00 |
| 02/13 | Check Card Charge | T-MOBILE #4469 MCALLEN TX | 81.16 |
| 02/13 | Check Card Charge | WAL Wal-Mart Super 0117 MC ALLEN TX | 86.47 |
| 02/13 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 103.58 |
| 02/13 | Check Card Charge | ACADEMY SPORTS #131 MCALLEN TX | 123.20 |
| 02/13 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 193.27 |
| 02/13 | Check Card Charge | AMBIT TEXAS LLC 877 282 6248 TX | 878.14 |
| 02/13 | Check Card Charge | FMS WALMART 800 9992443 OK | 1,776.00 |
| 02/13 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 2,000.00 |
| 02/13 | Electronic Payment | AMBIT AMBIT 4866399 | 70.34 |
| 02/13 | Electronic Payment | TIME WARNER CABL TW CABLE 0020857577 SPA | 204.12 |
| 02/13 | Electronic Payment | TIME WARNER CABL TW CABLE 0440483277 SPA | 311.20 |
| 02/14 | Check Card Charge | EL PATIO RESTAURANT MISSION TX | 16.22 |
| 02/14 | Check Card Charge | EL PATIO RESTAURANT MISSION TX | 28.96 |
| 02/14 | Check Card Charge | PCC 9139 MCALLEN TX | 34.12 |
| 02/14 | Check Card Charge | MCALLEN AUTO FINANCE MCALLEN TX | 225.00 |
| 02/14 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 5,000.00 |
| 02/14 | Electronic Payment | Credit One Bank Payment Credit One Bank xxxxx0329 | 359.95 |
| 02/15 | Check Card Charge | PAYPAL *UNITEKSERVI San Jose CA | 7.92 |
| 02/15 | Check Card Charge | BOUND TREE MEDICAL LLC 800 2827904 OH | 10.10 |
| 02/15 | Check Card Charge | LUCKY SUSHI EDINBURG TX | 12.23 |
| 02/15 | Check Card Charge | HEB GAS/CARWASH #674 PALMHURST TX | 28.33 |
| 02/15 | Check Card Charge | LUCKY SUSHI EDINBURG TX | 34.87 |
| 02/15 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 52.14 |
| 02/15 | Check Card Charge | LONGHORN STEAK00054312 MCALLEN TX | 54.88 |
| 02/15 | Check Card Charge | WM SUPERCENTER # PALMHURST TX | 110.23 |
| 02/15 | Check Card Charge | VP LOGOS COMMUNITY 956 332 2999 TX | 500.00 |
| 02/15 | Check Card Charge | BOUND TREE MEDICAL LLC 800 2827904 OH | 722.27 |
| 02/16 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 12.44 |
| 02/16 | Check Card Charge | ROCHAS MISSION TX | 12.83 |
| 02/16 | Check Card Charge | RUSSOS NEW YORK PIZZERI MISSION TX | 37.78 |
| 02/16 | Check Card Charge | SUMMIT RACING MAIL ORDE 800 230 3030 OH | 155.10 |
| 02/16 | Check Card Charge | ACADEMY SPORTS #131 MCALLEN TX | 371.41 |
| 02/17 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 22.34 |
| 02/17 | Check Card Charge | T-MOBILE #4469 MCALLEN TX | 27.05 |
| 02/17 | Check Card Charge | CORNER STORE 1542 EDINBURG TX | 56.00 |
| 02/17 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 74.96 |
| 02/17 | Check Card Charge | OFFICE DEPOT 1127 800 463 3768 TX | 92.00 |
| 02/17 | Check Card Charge | PAYPAL TACTICALGEA 402 935 7733 MO | 269.88 |
| 02/17 | Electronic Payment | Chevron CC CHVTX EPAY 1236452500 | 55.43 |
| 02/21 | Check Card Charge | CORNER STORE 1542 EDINBURG TX | 1.72 |
| 02/21 | Check Card Charge | WHATABURGER 456 Q26 RIO GRANDE CI TX | 18.92 |
| 02/21 | Check Card Charge | GRAND CHINA BUFFET PHARR TX | 25.07 |
| 02/21 | Check Card Charge | CORNER STORE 1524 MISSION TX | 26.31 |
| 02/21 | Check Card Charge | CORNER STORE 1524 MISSION TX | 29.27 |

 

International Bank of Commerce
1 South Broadway
McAllen, Texas  78501

**STATEMENT** 55

CUSTOMER
SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

5/NE/31/019/37324

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ███████ | 5 of 6 |

02/01/2017 to 02/28/2017
STATEMENT PERIOD

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia.  Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| 02/21 | Check Card Charge | DOMINO S 6585 956 727 2870 TX | 34.51 |
|---|---|---|---|
| 02/21 | Check Card Charge | CHUCK E CHEESE 863 MC ALLEN TX | 37.27 |
| 02/21 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 51.36 |
| 02/21 | Check Card Charge | TRUCKERS EQUIPMENT 7 PHARR TX | 53.73 |
| 02/21 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 55.90 |
| 02/21 | Check Card Charge | POINT BLANK SPORTING PHARR TX | 62.79 |
| 02/21 | Check Card Charge | WAL Wal-Mart Super 9100 PORT ISABEL TX | 75.28 |
| 02/21 | Check Card Charge | LA COSTA GRILL MCALLEN TX | 80.89 |
| 02/21 | Check Card Charge | ACADEMY SPORTS #131 MCALLEN TX | 81.96 |
| 02/21 | Check Card Charge | PCC 9694 MISSION TX | 86.00 |
| 02/21 | Check Card Charge | GROUPON GETAWAYS 877 788 7858 IL | 91.58 |
| 02/21 | Check Card Charge | GROUPON GETAWAYS 877 788 7858 IL | 100.02 |
| 02/21 | Check Card Charge | GROUPON GETAWAYS 877 788 7858 IL | 100.02 |
| 02/21 | Check Card Charge | PIER 19 SOUTH PADRE I TX | 122.99 |
| 02/21 | Check Card Charge | AIRGAS CENTRAL 918 585 2611 OK | 126.77 |
| 02/21 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 145.43 |
| 02/21 | Check Card Charge | FRONTERA COLLISION AUTO MCALLEN TX | 151.55 |
| 02/21 | Check Card Charge | DADDY S SEAFOOD MARKE SOUTH PADRE I TX | 163.87 |
| 02/21 | Check Card Charge | YUMMIES BISTRO S PADRE ISL TX | 182.07 |
| 02/21 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 232.77 |
| 02/21 | Check Card Charge | THE QUARTER RESTAU MCALLEN TX | 271.82 |
| 02/21 | Check Card Charge | VP LOGOS COMMUNITY 956 332 2999 TX | 500.00 |
| 02/21 | Check Card Charge | B E MEDICAL SUPPLY AND 210 375 9674 TX | 1,135.00 |
| 02/22 | Check Card Charge | COWBOY CHICKEN MCALLEN TX | 20.52 |
| 02/22 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 26.87 |
| 02/22 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 29.20 |
| 02/22 | Check Card Charge | T-MOBILE #8053 MISSION TX | 30.63 |
| 02/22 | Check Card Charge | AUTOZONE 1401 MISSION TX | 32.45 |
| 02/22 | Check Card Charge | DSHS REGULATORY PR 512 458 7111 TX | 34.00 |
| 02/22 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 45.48 |
| 02/22 | Check Card Charge | STRIPES 9694 MISSION TX | 45.98 |
| 02/22 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 47.39 |
| 02/22 | Check Card Charge | TAQUERIA LA MEXICANA 956 9720224 TX | 50.35 |
| 02/22 | Check Card Charge | DSHS REGULATORY PR 512 458 7111 TX | 62.00 |
| 02/22 | Check Card Charge | STRIPES 9694 MISSION TX | 62.27 |
| 02/22 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 72.20 |
| 02/22 | Check Card Charge | T-MOBILE #8053 MISSION TX | 74.97 |
| 02/22 | Check Card Charge | STRIPES 9694 MISSION TX | 101.88 |
| 02/22 | Check Card Charge | A A CONVENIENCE STOR EDINBURG TX | 120.00 |
| 02/22 | Check Card Charge | AIRGAS CENTRAL 918 585 2611 OK | 231.89 |
| 02/22 | Check Card Charge | T-MOBILE #8053 MISSION TX | 402.36 |
| 02/23 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 6.48 |
| 02/23 | Check Card Charge | JACK IN THE BOX 3655 MISSION TX | 8.00 |
| 02/23 | Check Card Charge | TAQUERIA DE JALISCO 4 MISSION TX | 42.15 |
| 02/23 | Check Card Charge | PAYPAL SHENLIMIN 402 935 7733 CA | 48.98 |
| 02/23 | Check Card Charge | PCC 9694 MISSION TX | 51.00 |
| 02/23 | Check Card Charge | STRIPES 9694 MISSION TX | 53.35 |
| 02/23 | Check Card Charge | WAL-MART #6850 MISSION TX | 64.72 |
| 02/23 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 128.27 |
| 02/23 | Check Card Charge | SAMS CLUB #4850 MCALLEN TX | 701.83 |

 

International Bank of Commerce
1 South Broadway
McAllen, Texas  78501

**STATEMENT** 55

SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

5/NE/31/019/37325

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ███████ | 6 of 6 |

02/01/2017 to 02/28/2017

**STATEMENT PERIOD**

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia.  Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| 02/23 | Check Card Charge | MCKESSON MEDICAL SURGIC 800 4535180 VA | 1,031.25 |
|---|---|---|---|
| 02/23 | Check Card Charge | FMS WALMART 800 9992443 OK | 1,527.39 |
| 02/24 | Check Card Charge | SHIPLEY MCALLEN MCALLEN TX | 7.50 |
| 02/24 | Check Card Charge | GROUPON INC 877 788 7858 IL | 12.00 |
| 02/24 | Check Card Charge | PCC 2225 MCALLEN TX | 18.03 |
| 02/24 | Check Card Charge | OREILLY AUTO #0498 MISSION TX | 25.96 |
| 02/24 | Check Card Charge | PCC 9694 MISSION TX | 30.00 |
| 02/24 | Check Card Charge | PCC 9694 MISSION TX | 42.00 |
| 02/24 | Check Card Charge | PCC 9694 MISSION TX | 55.55 |
| 02/24 | Check Card Charge | PCC 9694 MISSION TX | 61.73 |
| 02/24 | Check Card Charge | STRIPES 9694 MISSION TX | 75.00 |
| 02/24 | Electronic Payment | Credit One Bank Payment Credit One Bank xxxxx1984 | 300.00 |
| 02/27 | Check Card Charge | PCC 9694 MISSION TX | 12.63 |
| 02/27 | Check Card Charge | THE HOME DEPOT 8519 MISSION TX | 15.12 |
| 02/27 | Check Card Charge | WAL-MART #6850 MISSION TX | 20.00 |
| 02/27 | Check Card Charge | STRIPES 2265 MISSION TX | 20.00 |
| 02/27 | Check Card Charge | STRIPES 2265 MISSION TX | 26.47 |
| 02/27 | Check Card Charge | PCC 9130 MCALLEN TX | 27.22 |
| 02/27 | Check Card Charge | PCC 9694 MISSION TX | 47.00 |
| 02/27 | Check Card Charge | PCC 9694 MISSION TX | 49.00 |
| 02/27 | Check Card Charge | PCC 9694 MISSION TX | 50.00 |
| 02/27 | Check Card Charge | STRIPES 2265 MISSION TX | 56.42 |
| 02/27 | Check Card Charge | CAST PRODUCTS INC ATHENS AL | 56.56 |
| 02/27 | Check Card Charge | SUNOCO 0591720800 EDINBURG TX | 63.65 |
| 02/27 | Check Card Charge | PCC 9694 MISSION TX | 65.31 |
| 02/27 | Check Card Charge | SUNOCO 0989244900 LA JOYA TX | 74.00 |
| 02/27 | Check Card Charge | WAL MART 6850 GAS SE2 MISSION TX | 82.55 |
| 02/27 | Check Card Charge | PCC 9694 MISSION TX | 97.25 |
| 02/27 | Check Card Charge | STRIPES 9694 MISSION TX | 105.44 |
| 02/27 | Check Card Charge | MCKESSON MEDICAL SURGIC 800 4535180 VA | 389.14 |
| 02/27 | Check Card Charge | SELECT TECH 931 6848964 TN | 464.54 |
| 02/27 | Check Card Charge | BOUND TREE MEDICAL LLC 800 2827904 OH | 530.85 |
| 02/27 | Check Card Charge | VALLEY SPORTS MISSION TX | 620.00 |
| 02/27 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.03 |
| 02/27 | Electronic Payment | AFLAC INSURANCE JVW66884719 | 520.22 |
| 02/28 | Check Card Charge | J2 EFAX SERVICES 323 817 3205 CA | 19.95 |
| 02/28 | Check Card Charge | WHATABURGER 807 Q26 MISSION TX | 21.03 |
| 02/28 | Check Card Charge | AUTOZONE 5923 MISSION TX | 23.79 |
| 02/28 | Analysis Charge | Analysis Charge | 81.45 |

**Daily Ending Balance**

| 02/01 | 18,190.74 | 02/10 | 19,901.54 | 02/21 | 29,860.14 |
|---|---|---|---|---|---|
| 02/02 | 21,281.17 | 02/13 | 19,772.05 | 02/22 | 26,843.20 |
| 02/03 | 4,335.41 | 02/14 | 22,073.23 | 02/23 | 30,666.80 |
| 02/06 | 1,511.77 | 02/15 | 21,441.49 | 02/24 | 25,061.54 |
| 02/07 | 8,253.82 | 02/16 | 21,057.14 | 02/27 | 30,464.07 |
| 02/08 | 4,063.65 | 02/17 | 20,714.32 | 02/28 | 34,846.48 |
| 02/09 | 20,431.64 | | | | |



0 - 02/06/2017 - $1,454.95                    0 - 02/06/2017 - $1,454.95




0 - 02/22/2017 - $30.00                       0 - 02/22/2017 - $30.00




1111  02/03/2017  $15,010.00                  1111  02/06/2017  $1,454.95




1111  02/08/2017  $4,010.00                   1111  02/24/2017  $5,510.00



2293   02/02/2017   $818.38



2294   02/03/2017   $209.32



2298   02/03/2017   $596.71



2300   02/06/2017   $3,017.94



2301   02/03/2017   $330.68



2302   02/01/2017   $355.08



2303   02/06/2017   $1,000.00



2304   02/09/2017   $408.25



2306   02/13/2017   $120.00



2307   02/03/2017   $818.38



2309   02/03/2017   $27.06



2310   02/06/2017   $600.00



2311   02/06/2017   $700.00



2312   02/07/2017   $1,100.00



2314   02/07/2017   $1,300.00



2315   02/13/2017   $815.25



2316   02/10/2017   $400.00



2317   02/10/2017   $87.25



2318   02/09/2017   $100.00



2320   02/09/2017   $350.00



2321   02/14/2017   $3,500.00



2323   02/17/2017   $224.84



2325   02/10/2017   $500.00



2326   02/14/2017   $300.00



2327   02/15/2017   $765.75



2328   02/13/2017   $150.00



2330   02/23/2017   $250.00



2331   02/14/2017   $150.00



2332   02/16/2017   $260.00



2333   02/22/2017   $606.50



2334   02/15/2017   $2,800.00



2335   02/21/2017   $700.00

Acct: SKYLINE EMS INC



2336   02/21/2017   $600.00



2337   02/21/2017   $700.00



2338   02/21/2017   $125.00



2339   02/28/2017   $594.94



2340   02/23/2017   $225.00



2341   02/23/2017   $1,500.00



2342   02/21/2017   $40.00



2343   02/28/2017   $260.88



2344   02/22/2017   $950.00



2345   02/28/2017   $52.50



2347   02/27/2017   $162.21



2349   02/06/2017   $240.00



2350   02/28/2017   $1,000.00



2355   02/23/2017   $45.00



2361   02/28/2017   $500.00



4056   02/01/2017   $160.00



4057  02/01/2017  $1,200.00

**Texas National Bank**

PO Box 777 • Mercedes TX 78570 • (956) 217-7100

Member **FDIC**

**Return Service Requested**

00000006-0000147-0001-0016-TIMR8007690228177999

SKYLINE EMS INC
DEBTOR IN POSSESSION 16-70551
310 E MAIN AVE PMB 213
ALTON TX 78573-6872

| Account Number: | *****5618 |
|---|---|
| Date: | 02-28-17 |

00000006-0000147-0001-0016-TIMR8007690228177999(00001225)-000007065

| SKYLINE EMS INC | **BUSINESS CHECKING** | |
|---|---|---|
| **DEBTOR IN POSSESSION 16-70551** | | *****5618 |

### Summary of Activity Since Your Last Statement

| | | |
|---|---|---|
| Beginning Balance | 2/01/17 | 4,239.93 |
| Deposits / Misc Credits | 41 | 121,361.05 |
| Withdrawals / Misc Debits | 308 | 120,708.26 |
| ** Ending Balance | 2/28/17 | 4,892.72** |
| Service Charge | | .00 |
| Average Balance | | 5,783 |
| Enclosures | | 152 |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 2/02 | 791.25 | CENTENE CORP/HCCLAIMPMT TRN*1*0900064284*1742770542\ SKYLINE EMS INC |
| 2/02 | 1,850.00 | AETNA AS01/HCCLAIMPMT TRN*1*817030480003100*1066033492\ XXXXX4286 SKYLINE EMS INC |
| 2/03 | 15,000.00 | Deposit |
| 2/03 | 3,713.30 | CENTENE CORP/HCCLAIMPMT TRN*1*0902233825*1390993433\ SKYLINE EMS INC |
| 2/03 | 7,723.85 | TMHP/HCCLAIMPMT TRN*1*047181083*1999746608*999999999~ 316533401 TMHP PAYMT 00047181083 |
| 2/06 | 1,129.67 | CENTENE CORP/HCCLAIMPMT TRN*1*0902237959*1390993433\ SKYLINE EMS INC |
| 2/07 | 1,441.46 | Deposit |
| 2/07 | 4,000.00 | Deposit |
| 2/07 | 719.82 | CENTENE CORP/HCCLAIMPMT TRN*1*0902514343*1742770542\ SKYLINE EMS INC |
| 2/08 | 2,343.50 | BCBS TEXAS/HCCLAIMPMT TRN*1*C17037E78372690*1361236610*CP20170 206E783726900-1932481629\ C17037E78372690 CP20170206E783726900-1 |



**TEXAS**
National **Bank**

PO Box 777 • Mercedes TX 78570 • (956) 217-7100

**Return Service Requested**



Member **FDIC**

SKYLINE EMS INC

## Deposits and Other Credits

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 2/08 | 4,117.77 | CENTENE CORP/HCCLAIMPMT TRN*1*0902242728*1390993433\ SKYLINE EMS INC |
| 2/09 | 363.80 | AETNA H09/HCCLAIMPMT TRN*1*160206170013488*1066033492\ XXXXX4286 SKYLINE EMS INC |
| 2/09 | 822.42 | CENTENE CORP/HCCLAIMPMT TRN*1*0900106466*1742770542\ SKYLINE EMS INC |
| 2/09 | 1,899.52 | CENTENE CORP/HCCLAIMPMT TRN*1*0900065332*1742770542\ SKYLINE EMS INC |
| 2/10 | 474.60 | BCBS TEXAS/HCCLAIMPMT TRN*1*C17039E78596300*1361236610*CP20170 208E785963000-1932481629\ C17039E78596300 CP20170208E785963000-1 |
| 2/10 | 1,191.18 | CENTENE CORP/HCCLAIMPMT TRN*1*0902244938*1390993433\ SKYLINE EMS INC |
| 2/10 | 1,987.37 | CENTENE CORP/HCCLAIMPMT TRN*1*0902518985*1742770542\ SKYLINE EMS INC |
| 2/10 | 8,590.32 | TMHP/HCCLAIMPMT TRN*1*047211217*1999746608*999999999~ 316533401 TMHP PAYMT 00047211217 |
| 2/13 | 591.86 | BCBS TEXAS/HCCLAIMPMT TRN*1*C17040E78705350*1361236610*CP20170 209E787053500-1932481629\ C17040E78705350 CP20170209E787053500-1 |
| 2/14 | 6,693.95 | Deposit |
| 2/14 | 548.26 | CENTENE CORP/HCCLAIMPMT TRN*1*0902525862*1742770542\ SKYLINE EMS INC |
| 2/15 | 90.33 | BCBS TEXAS/HCCLAIMPMT TRN*1*C17044E78927280*1361236610*CP20170 213E789272800-1932481629\ C17044E78927280 CP20170213E789272800-1 |
| 2/15 | 162.25 | CENTENE CORP/HCCLAIMPMT TRN*1*0900066396*1742770542\ SKYLINE EMS INC |
| 2/15 | 507.19 | CENTENE CORP/HCCLAIMPMT TRN*1*0902532487*1742770542\ SKYLINE EMS INC |
| 2/16 | 2,553.33 | Deposit |

00000006-0000149-0002-0016-TIMR8007690228177999(00001225)-000007067



00000006-0000149-0002-0016-TIMR8007690228177999(00001225)-000007067

**Texas National Bank**

PO Box 777 • Mercedes TX 78570 • (956) 217-7100

**Return Service Requested**


Member **FDIC**

SKYLINE EMS INC

## Deposits and Other Credits

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 2/28 | 474.60 | BCBS TEXAS/HCCLAIMPMT |
|      |        | TRN*1*C17055E79925310*1361236610*CP20170 |
|      |        | 224E799253100-1932481629\ |
|      |        | C17055E79925310 CP20170224E799253100-1 |

## Checks

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 2/14 | 1739 | 130.00 | 2/03 | 1859 | 1,599.01 |
| 2/14 | 1803* | 80.00 | 2/03 | 1860 | 1,228.04 |
| 2/01 | 1813* | 127.07 | 2/03 | 1861 | 719.97 |
| 2/03 | 1815* | 1,456.75 | 2/03 | 1862 | 668.09 |
| 2/02 | 1829* | 173.54 | 2/06 | 1863 | 439.81 |
| 2/02 | 1830 | 227.54 | 2/03 | 1864 | 833.21 |
| 2/02 | 1831 | 250.00 | 2/03 | 1865 | 1,491.28 |
| 2/03 | 1832 | 614.02 | 2/03 | 1866 | 1,145.14 |
| 2/03 | 1833 | 1,152.79 | 2/03 | 1867 | 1,072.46 |
| 2/03 | 1834 | 507.88 | 2/03 | 1868 | 797.56 |
| 2/03 | 1835 | 624.55 | 2/03 | 1869 | 690.62 |
| 2/03 | 1836 | 1,428.37 | 2/03 | 1870 | 1,145.08 |
| 2/10 | 1837 | 390.19 | 2/03 | 1871 | 1,006.09 |
| 2/07 | 1838 | 883.93 | 2/07 | 1872 | 550.64 |
| 2/03 | 1839 | 662.72 | 2/07 | 1873 | 296.07 |
| 2/03 | 1840 | 748.20 | 2/03 | 1874 | 679.24 |
| 2/03 | 1841 | 859.45 | 2/03 | 1875 | 878.63 |
| 2/07 | 1842 | 978.75 | 2/03 | 1876 | 600.00 |
| 2/03 | 1843 | 596.22 | 2/03 | 1877 | 536.25 |
| 2/16 | 1844 | 284.14 | 2/07 | 1878 | 164.77 |
| 2/03 | 1845 | 920.43 | 2/07 | 1879 | 234.92 |
| 2/03 | 1846 | 174.40 | 2/07 | 1880 | 285.00 |
| 2/03 | 1847 | 717.01 | 2/07 | 1881 | 138.46 |
| 2/03 | 1848 | 1,003.15 | 2/03 | 1884* | 182.00 |
| 2/03 | 1849 | 488.09 | 2/14 | 1885 | 125.00 |
| 2/06 | 1850 | 846.83 | 2/10 | 1886 | 1,163.60 |
| 2/07 | 1851 | 632.92 | 2/13 | 1887 | 1,456.76 |
| 2/07 | 1852 | 534.96 | 2/13 | 1888 | 1,407.28 |
| 2/03 | 1853 | 398.20 | 2/13 | 1889 | 1,448.26 |
| 2/07 | 1854 | 692.75 | 2/10 | 1890 | 1,469.99 |
| 2/06 | 1855 | 273.60 | 2/10 | 1891 | 1,434.86 |
| 2/03 | 1856 | 1,165.38 | 2/10 | 1892 | 2,003.58 |
| 2/03 | 1858* | 614.14 | 2/10 | 1893 | 1,572.46 |

00000006-0000151-0033-0016-TIMR8007690228177999(00001225)-000007069



**Texas** National **Bank**

PO Box 777 • Mercedes TX 78570 • (956) 217-7100

**Return Service Requested**



Member **FDIC**

SKYLINE EMS INC

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 2/01 | 829.44 | AFLAC/INSURANCE JVW68553216 SKYLINE EM INC SALAR |
| 2/06 | 35.00 | Overdraft Funds Paid Charge |
| 2/27 | 590.46 | AFLAC/INSURANCE JVW68884720 SKYLINE EM INC SALAR |
| 2/28 | .03 | Overdraft Interest Rate = 18.000% |

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| 2/01 | | 20.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 01/30 07:56 |
| 2/01 | | 50.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 01/30 14:08 |
| 2/01 | | 24.61 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 01/30 15:05 |
| 2/01 | | 42.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 01/31 03:00 |
| 2/01 | | 3.24 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 01/31 03:02 |
| 2/01 | | 60.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 01/31 03:29 |
| 2/01 | | 15.42 | POS Purchase Non-PIN USPS PO 485995057 MISSION TX 0000099999999 *****3273 01/31 14:45 |
| 2/01 | | 55.00 | POS Purchase Non-PIN CORNER STORE 1523 MISSION TX 0000064416001 *****3273 02/01 02:52 |
| 2/01 | | 3.56 | POS Purchase With PIN ADVANCE AUTO PARTS #645 EDINBURG TX 0000031525103 *****6102 02/01 10:59 |
| 2/01 | | 74.00 | POS Purchase Non-PIN SUNOCO 0393257100 DONNA TX 0000027486401 *****3273 02/01 12:55 |
| 2/01 | | 92.00 | POS Purchase With PIN NWS OREILLY AUTO PA5309 EDINBURG TX 0000004225935 *****6102 02/01 14:33 |
| 2/01 | | 9.20 | POS Purchase With PIN DOLLAR GE HIGHWA 281 EDINBURG TX 0000059709021 *****610 02/01 15:03 |
| 2/01 | | 59.22 | POS Purchase With PIN NWS OREILLY AUTO |



00000006-0000153-0004-0016-TIMR8007690228177999(00001225)-000007071

# Texas National Bank

EST. 1920

PO Box 777 • Mercedes TX 78570 • (956) 217-7100

**Return Service Requested**



Member **FDIC**

SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | 02/02 11:13 |
| 2/03 | | 50.58 | POS Purchase Non-PIN EL TIGRE #09 RIO GRANDE CI TX 0000011474901 *****3273 02/03 17:42 |
| 2/06 | | 40.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 02/02 07:51 |
| 2/06 | | 27.21 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 02/02 11:17 |
| 2/06 | | 50.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****6102 02/03 06:51 |
| 2/06 | | 39.24 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****6102 02/03 08:14 |
| 2/06 | | 73.56 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****6102 02/03 08:19 |
| 2/06 | | 68.74 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****6102 02/03 08:21 |
| 2/06 | | 46.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****6102 02/03 08:26 |
| 2/06 | | 112.22 | POS Purchase Non-PIN LOWES #02485* EDINBURG TX 0000099999999 *****6102 02/03 12:28 |
| 2/06 | | 7.00 | POS Purchase Non-PIN GUZMAN TUNE UP PLUS MISSION TX 0000099999999 *****327 02/03 12:42 |
| 2/06 | | 20.00 | POS Purchase Non-PIN WAL-MART 6850 GAS MISSION TX 0000099999999 *****6102 02/03 14:52 |
| 2/06 | | 35.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****6102 02/03 18:07 |
| 2/06 | | 16.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****6102 02/04 03:02 |
| 2/06 | | 45.00 | POS Purchase Non-PIN SUNOCO 0277056800 QPS RIO GRANDE CY TX 000000000 *****6102 02/04 17:10 |
| 2/06 | | 51.60 | POS Purchase Non-PIN WAL-MART Wal-Mart Sup MISSION TX 0000068500088 *****6102 02/06 06:40 |
| 2/07 | | 28.00 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 000000001 *****6102 02/06 10:42 |



00000006-0000155-0005-0016-TIMR8007690228177999(00001225)-000007073

# Texas
## National Bank



PO Box 777 • Mercedes TX 78570 • (956) 217-7100

**Return Service Requested**

Member **FDIC**

SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
|      |          |             | 02/09 05:55 |
| 2/09 |          | 87.00 | POS Purchase Non-PIN TEX BEST #526 GEORGE WEST TX 0000007715701 *****6102 |
|      |          |             | 02/09 12:49 |
| 2/09 |          | 32.19 | POS Purchase Non-PIN EL TIGRE #09 RIO GRANDE CI TX 0000011474901 *****3273 |
|      |          |             | 02/09 16:32 |
| 2/09 |          | 32.19 | POS Purchase Non-PIN EL TIGRE #09 RIO GRANDE CI TX 0000011474901 *****3273 |
|      |          |             | 02/09 16:31 |
| 2/10 |          | 30.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****6102 02/08 07:29 |
| 2/10 |          | 50.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****6102 02/08 07:29 |
| 2/10 |          | 45.29 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****6102 |
|      |          |             | 02/08 08:13 |
| 2/10 |          | 45.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****6102 |
|      |          |             | 02/08 08:19 |
| 2/10 |          | 50.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****6102 02/08 08:36 |
| 2/10 |          | 57.08 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****6102 02/08 11:35 |
| 2/10 |          | 10.00 | POS Purchase Non-PIN WAL-MART Wal-Mart Sup MISSION TX 0000068500088 *****6102 |
|      |          |             | 02/09 19:36 |
| 2/10 |          | 46.37 | POS Purchase Non-PIN STRIPES 9133 MISSION TX 0000057118101 *****6102 |
|      |          |             | 02/09 20:41 |
| 2/10 |          | 100.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****6102 |
|      |          |             | 02/10 11:10 |
| 2/10 |          | 34.49 | POS Purchase Non-PIN EL TIGRE #09 RIO GRANDE CI TX 0000011474901 *****3273 |
|      |          |             | 02/10 17:10 |
| 2/13 |          | 26.03 | POS Purchase Non-PIN JIMS RESTAURANT 3 SAN ANTONIO TX 0000099999999 *****6102 |
|      |          |             | 02/11 11:42 |
| 2/13 |          | 70.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****6102 02/09 16:37 |
| 2/13 |          | 50.00 | POS Purchase Non-PIN PCC 9694 MISSION |



00000006-0000157-0006-0016-TIMR8007690228177999(00001225)-000007075

## Texas National Bank

PO Box 777 • Mercedes TX 78570 • (956) 217-7100

**Return Service Requested**

Member **FDIC**



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | TX 0000099999999 *****6102 02/13 15:44 |
| 2/15 | | 50.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****6102 02/14 03:13 |
| 2/15 | | 50.00 | POS Purchase Non-PIN SUNOCO 0348275900 QPS MISSION TX 000000000 *****6102 02/14 11:09 |
| 2/15 | | 15.00 | POS Purchase Non-PIN EL TIGRE #27 MISSION TX 0000007793501 *****3273 02/14 18:27 |
| 2/15 | | 45.39 | POS Purchase Non-PIN EL TIGRE #27 MISSION TX 0000007793501 *****3273 02/14 18:26 |
| 2/15 | | 93.18 | POS Purchase With PIN NST THE HOME DEPOT 5812 MISSION TX 0000006293937 *****3273 02/14 18:56 |
| 2/15 | | 43.29 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 0000024685001 *****6102 02/15 06:44 |
| 2/15 | | 72.01 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****6102 02/15 07:10 |
| 2/15 | | 30.00 | POS Purchase Non-PIN WAL-MART Wal-Mart Sup MISSION TX 0000068500088 *****6102 02/15 10:01 |
| 2/15 | | 62.07 | POS Purchase Non-PIN EL TIGRE #09 RIO GRANDE CI TX 0000011474901 *****3273 02/15 09:50 |
| 2/16 | | 35.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****6102 02/14 04:21 |
| 2/16 | | 53.46 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****6102 02/14 09:44 |
| 2/16 | | 35.74 | POS Purchase Non-PIN RUSSOS NEW YORK PIZZER MISSION TX 0000099999999 *****6102 02/14 21:43 |
| 2/16 | | 64.01 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****6102 02/15 04:12 |
| 2/16 | | 37.00 | POS Purchase Non-PIN WAL-MART Wal-Mart Sup MISSION TX 0000068500088 *****3273 02/15 20:22 |
| 2/16 | | 70.00 | POS Purchase Non-PIN STRIPES 9680 MCALLEN TX 0000057105401 *****6102 02/16 00:34 |



## Texas National Bank

PO Box 777 • Mercedes TX 78570 • (956) 217-7100

**Return Service Requested**

Member **FDIC**

SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
|  |  |  | TX 0000099999999 *****6102 02/17 15:57 |
| 2/21 |  | 31.25 | POS Purchase Non-PIN WAL-MART Wal-Mart Sup MISSION TX 0000068500088 *****6102 02/18 07:25 |
| 2/21 |  | 70.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 02/18 15:35 |
| 2/21 |  | 49.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****6102 02/18 16:47 |
| 2/21 |  | 69.40 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****6102 02/18 16:48 |
| 2/21 |  | 20.55 | POS Purchase With PIN AUTOZONE 1401 MISSION TX 0000001010000 *****6102 02/20 09:52 |
| 2/21 |  | 52.88 | POS Purchase Non-PIN EL TIGRE #09 RIO GRANDE CI TX 0000011474901 *****3273 02/20 10:46 |
| 2/21 |  | 55.52 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****6102 02/21 07:31 |
| 2/21 |  | 34.49 | POS Purchase Non-PIN EL TIGRE #09 RIO GRANDE CI TX 0000011474901 *****3273 02/21 15:25 |
| 2/22 |  | 66.80 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****6102 02/20 07:32 |
| 2/22 |  | 30.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****6102 02/20 07:52 |
| 2/22 |  | 26.66 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****6102 02/20 08:02 |
| 2/22 |  | 50.00 | POS Purchase Non-PIN PCC 9133 MISSION TX 0000099999999 *****6102 02/20 11:29 |
| 2/22 |  | 80.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****6102 02/20 14:13 |
| 2/22 |  | 100.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****6102 02/20 16:10 |
| 2/22 |  | 41.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****6102 02/20 18:50 |
| 2/22 |  | 132.99 | POS Purchase Non-PIN VZWRLSS*BILL PAY VE 800-922-0204 FL 0000099999999 *****3273 02/21 12:01 |
| 2/22 |  | 36.78 | POS Purchase Non-PIN EL TIGRE #09 RIO GRANDE CI TX 0000011474901 *****3273 |





PO Box 777 • Mercedes TX 78570 • (956) 217-7100

**Return Service Requested**



Member **FDIC**

SKYLINE EMS INC
DEBTOR IN POSSESSION 16-70551
310 E MAIN AVE PMB 213
ALTON TX 78573-6872

Page      16 of 29

SKYLINE EMS INC

Account Number:   *****5618
Date                       02/28/17



## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| 2/28 | | 145.07 | POS Purchase Non-PIN AIRGAS CENTRAL 09185820885 OK 0000095SS *****2096 02/27 16:06 |
| 2/28 | | 66.71 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 000000088 *****2096 02/27 16:40 |
| 2/28 | | 32.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****2096 02/28 08:13 |
| 2/28 | | 58.50 | POS Purchase Non-PIN EL TIGRE #09 RIO GRANDE CI TX 0000011474901 *****3273 02/28 15:53 |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 2/01 | 2,764.17 | 2/10 | 9,907.71 | 2/22 | 4,062.05 |
| 2/02 | 4,257.19 | 2/13 | 3,750.54 | 2/23 | 2,024.06 |
| 2/03 | 1,039.31 | 2/14 | 9,708.98 | 2/24 | 5,555.38 |
| 2/06 | 57.83 - | 2/15 | 9,837.18 | 2/27 | 5,990.56 |
| 2/07 | 502.25 | 2/16 | 11,641.40 | 2/28 | 4,892.72 |
| 2/08 | 6,510.52 | 2/17 | 7,788.72 | | |
| 2/09 | 9,288.40 | 2/21 | 6,108.46 | | |

00000006-0000163-0009-0016-TIMR8007690228177999(00001225)-000007081

Account: ▓▓18

PAGE 17



02/03/2017 $15,000.00



02/24/2017 $5,500.00



02/07/2017 $1,441.46



02/14/2017 1739 $130.00



02/07/2017 $4,000.00



02/14/2017 1803 $80.00



02/14/2017 $6,693.95



02/01/2017 1813 $127.07



02/16/2017 $2,553.33



02/03/2017 1815 $1,456.75

02/23/2017 $97.47



02/02/2017 1829 $173.54

Account:



02/07/2017    1842    $978.75

02/03/2017    1848    $1,003.15

02/03/2017    1843    $596.22

02/03/2017    1849    $488.09

02/16/2017    1844    $284.14

02/06/2017    1850    $846.83

02/03/2017    1845    $920.43

02/07/2017    1851    $632.92

02/03/2017    1846    $174.40

02/07/2017    1852    $534.96

02/03/2017    1847    $717.01

02/03/2017    1853    $398.20



02/03/2017   1867   $1,072.46



02/07/2017   1873   $296.07



02/03/2017   1868   $797.56



02/03/2017   1874   $679.24



02/03/2017   1869   $690.62



02/03/2017   1875   $878.63



02/03/2017   1870   $1,145.08



02/03/2017   1876   $600.00



02/03/2017   1871   $1,006.09



02/03/2017   1877   $536.25



02/07/2017   1872   $550.64



02/07/2017   1878   $164.77



00000006-0000169-0012-0016-TIMR8007690228177999(00001225)-000007087

Account:



02/10/2017   1893   $1,572.46



02/13/2017   1900   $285.00



02/10/2017   1895   $1,000.00



02/13/2017   1901   $600.00



02/10/2017   1896   $800.00



02/13/2017   1902   $400.00



02/10/2017   1897   $800.00



02/14/2017   1904   $227.54

02/10/2017   1898   $521.25

02/14/2017   1905   $250.00



02/13/2017   1899   $442.50



02/14/2017   1906   $173.54

Account: ▇▇▇▇



**1920** — Sara Garza — $663.19 — 02/23/2017



**1926** — Yuli Y Hinojosa — $541.28 — 02/21/2017



**1921** — Ricardo L. Gonzalez — $994.26 — 02/17/2017

**1927** — Fredrick Jackson — $1,308.31 — 02/21/2017



**1922** — Manuel Guerrero — $675.73 — 02/17/2017



**1928** — Victor J. Lopez — $1,395.90 — 02/17/2017



**1923** — Leslie A Hernandez — $1,086.58 — 02/17/2017



**1929** — Carlos Medrano — $759.65 — 02/17/2017

**1924** — Mario Hernandez — $484.69 — 02/22/2017



**1930** — Jesse Montalvo — $570.66 — 02/17/2017



**1925** — Abigail Herrera — $598.74 — 02/23/2017

**1931** — Zadhay J Mora — $529.94 — 02/21/2017



Account: ████████



02/17/2017   1944   $1,088.75



02/17/2017   1950   $1,355.15



02/17/2017   1945   $1,020.71



02/23/2017   1952   $391.05



02/22/2017   1946   $578.35



02/17/2017   1953   $909.00



02/23/2017   1947   $209.42



02/17/2017   1954   $475.75



02/21/2017   1948   $687.25



02/17/2017   1955   $1,332.42



02/17/2017   1949   $600.00



02/27/2017   1956   $420.00



00000006-0000175-0015-0016-TIMRB007690228177999(00001225)-000007093

Account: ████████



02/24/2017   1972   $1,984.83



02/24/2017   1978   $457.50



02/24/2017   1973   $525.00



02/28/2017   1979   $195.00



02/24/2017   1974   $1,572.46



02/24/2017   1975   $1,000.00



02/24/2017   1976   $800.00



02/24/2017   1977   $800.00

00000006-0000177-0016-0016-TIMR8007690228177999(00001225)-000007095