B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

### Southern District of Texas

In re    SKYLINE EMS, INC.
          *Debtor*

Case No.    16-70551

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:    3/1/17 TO 3/31/17

Date filed:    07/27/2017

Line of Business:    Emergency medical transportation servi

NAISC Code:   621910

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

Original Signature of Responsible Party

Maria Isabel Rodriguez

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☑ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14.   HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15.   DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16.   HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17.   HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18.   HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?     ☐     ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

|  | | |
|---|---|---|
| **TOTAL INCOME** | $ | 336,770.55 |
| **SUMMARY OF CASH ON HAND** | | |
| Cash on Hand at Start of Month | $ | 57,361.09 |
| Cash on Hand at End of Month | $ | 89,118.64 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU     **TOTAL** | $ | 89,118.64 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

|  | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 305,013.00 |

*(Exhibit C)*

## CASH PROFIT

|  | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 336,770.55 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 305,013.00 |
| *(Subtract Line C from Line B)*     **CASH PROFIT FOR THE MONTH** | $ | 31,757.55 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES  $ _____

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES  $   1,480,000.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?   29

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?   29

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?   $   0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?   $   0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?   $   0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?   $   0.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 135,000.00 | $ 336,770.55 | $ 201,770.55 |
| EXPENSES | $ 104,406.00 | $ 305,013.00 | $ 200,607.00 |
| CASH PROFIT | $ 30,594.00 | $ 31,757.55 | $ 1,163.55 |

| | | |
|---|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ | 135,000.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ | 104,406.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ | 30,594.00 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

 

International Bank of Commerce
1 South Broadway
McAllen, Texas  78501

## STATEMENT

8

| CUSTOMER NO. | PAGE NO. |
|---|---|
|  | 1 of 3 |

5/NE/31/218/17684

SKYLINE EMS INC
PAYROLL
310 E Main Ave Pmb 213
Alton TX 78573

03/01/2017 to 03/31/2017

STATEMENT PERIOD

For 24 hour information about your account, please call IBC Voice at 956-994-9494. Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling  (956) 686-0263.

Biz Rite                                    Account Recap                           Account Number  -

| Beginning Balance | Number of Credits | Deposits (Credits) | Number of Debits | Withdrawals (Debits) | Closing Balance |
|---|---|---|---|---|---|
| 17,621.89 | 20 | 38,478.62 | 83 | 37,063.38 | 19,037.13 |

### Deposits (Credits)

| Date | Deposit# | Amount | Date | Deposit# | Amount | Date | Deposit# | Amount |
|---|---|---|---|---|---|---|---|---|
| 03/09 | 186 | 2,517.78 | 03/28 | 189 | 2,938.18 | 03/28 | 190 | 2,250.84 |
| 03/09 | 185 | 2,458.44 | 03/28 | 191 | 2,885.49 | 03/29 | 193 | 1,271.87 |
| 03/21 | 188 | 4,050.45 | | | | | | |

### Checks (Debits)

| Date | Check # | Amount |
|---|---|---|
| 03/09 | 4228 | 297.91 |

### Electronic Activity

Credits

| Date | | | Amount |
|---|---|---|---|
| 03/01 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 1,700.00 |
| 03/09 | Check Card Credit | RIO GRANDE STEEL LTD EDINBURG TX | 22.62 |
| 03/15 | Check Card Credit | HACIENDA FORD EDINBURG TX | 180.31 |
| 03/16 | Check Card Credit | RIO GRANDE CONCRETE ACC EDINBURG TX | 123.48 |
| 03/21 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 6,000.00 |
| 03/22 | Check Card Credit | AUTOZONE 3973 EDINBURG TX | 222.97 |
| 03/23 | Check Card Credit | AUTOZONE 3973 EDINBURG TX | 77.93 |
| 03/23 | Check Card Credit | AUTOZONE 3973 EDINBURG TX | 28.13 |
| 03/24 | Check Card Credit | SPIKES FORD MISSION TX | 29.26 |
| 03/27 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 5,300.00 |
| 03/29 | Check Card Credit | AUTOZONE 3973 EDINBURG TX | 401.38 |
| 03/30 | Check Card Credit | AUTOZONE 3973 EDINBURG TX | 19.49 |
| 03/31 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 6,000.00 |

Debits

| Date | | | Amount |
|---|---|---|---|
| 03/02 | Check Card Charge | LOWES 02485 EDINBURG TX | 15.88 |
| 03/02 | Check Card Charge | STRIPES 0785708900 EDINBURG TX | 30.00 |
| 03/02 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 69.89 |
| 03/02 | Check Card Charge | VALLEY ENGINE PARTS WA PHARR TX | 229.26 |
| 03/02 | Check Card Charge | HACIENDA FORD EDINBURG TX | 259.98 |
| 03/02 | Electronic Payment | STATE FARM RO 27 SFPP | 390.06 |
| 03/02 | Electronic Payment | IRS USATAXPYMT 270746150212712 | 7,000.00 |
| 03/03 | Check Card Charge | HACIENDA FORD EDINBURG TX | 47.15 |
| 03/03 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 47.60 |
| 03/06 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 8.47 |
| 03/06 | Check Card Charge | EXXONMOBIL 45494242 EDINBURG TX | 15.00 |
| 03/06 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 82.23 |
| 03/08 | Check Card Charge | HACIENDA FORD EDINBURG TX | 24.12 |
| 03/08 | Check Card Charge | MURPHY7400ATWALMART EDINBURG TX | 46.22 |
| 03/09 | Check Card Charge | SUNOCO 0508133600 MISSION TX | 29.72 |
| 03/09 | Check Card Charge | RIO GRANDE STEEL LTD EDINBURG TX | 119.91 |

 

International Bank of Commerce
1 South Broadway
McAllen, Texas  78501

CUSTOMER

SKYLINE EMS INC
PAYROLL
310 E Main Ave Pmb 213
Alton TX 78573

5/NE/31/218/17685

## STATEMENT

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ▇▇▇▇▇▇ | 2 of 3 |

03/01/2017 to 03/31/2017

STATEMENT PERIOD

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia.  Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| Date | Type | Description | Amount |
|---|---|---|---|
| 03/09 | Electronic Payment | FPB CR CARD INTERNET INTERNET WEB64649327 | 127.28 |
| 03/09 | Electronic Payment | Credit One Bank Payment Credit One Bank xxxxx3947 | 193.06 |
| 03/10 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 64.50 |
| 03/10 | Check Card Charge | HACIENDA FORD EDINBURG TX | 1,181.55 |
| 03/13 | Check Card Charge | HACIENDA FORD EDINBURG TX | 180.31 |
| 03/13 | Electronic Payment | 1ST NATL BK OMAH ONLINE PMT CREDIT CARD PMT 3D0C5E501CF7D4 | 1,000.00 |
| 03/13 | Electronic Payment | IRS USATAXPYMT 270747262029468 | 7,000.00 |
| 03/14 | Check Card Charge | OREILLY AUTO 1383 MISSION TX | 12.98 |
| 03/14 | Check Card Charge | EXXONMOBIL 47583638 EDINBURG TX | 20.00 |
| 03/14 | Check Card Charge | OREILLY AUTO 1383 MISSION TX | 64.30 |
| 03/14 | Check Card Charge | OREILLY AUTO 1383 MISSION TX | 143.32 |
| 03/14 | Check Card Charge | AUTOZONE 1401 MISSION TX | 155.12 |
| 03/14 | Check Card Charge | SPIKES FORD MISSION TX | 180.47 |
| 03/15 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 7.57 |
| 03/15 | Check Card Charge | RIO GRANDE CONCRETE ACC EDINBURG TX | 123.48 |
| 03/16 | Check Card Charge | RIO GRANDE CONCRETE ACC EDINBURG TX | 247.89 |
| 03/17 | Check Card Charge | LUIS MUFFLER REPAIR S WESLACO TX | 300.00 |
| 03/20 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 70.06 |
| 03/20 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 83.76 |
| 03/20 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 208.20 |
| 03/21 | Check Card Charge | EXXONMOBIL 45494242 EDINBURG TX | 20.00 |
| 03/21 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 21.64 |
| 03/21 | Check Card Charge | EXXONMOBIL 45494242 EDINBURG TX | 26.08 |
| 03/21 | Check Card Charge | SPIKES FORD MISSION TX | 30.27 |
| 03/21 | Check Card Charge | SPIKES FORD MISSION TX | 32.76 |
| 03/21 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 33.97 |
| 03/21 | Check Card Charge | SPIKES FORD MISSION TX | 36.76 |
| 03/21 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 51.70 |
| 03/21 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 62.23 |
| 03/21 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 120.52 |
| 03/21 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 320.39 |
| 03/22 | Check Card Charge | AUTOZONE 1401 MISSION TX | 14.27 |
| 03/22 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 34.90 |
| 03/22 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 54.45 |
| 03/22 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 104.55 |
| 03/22 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 160.19 |
| 03/22 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 282.49 |
| 03/22 | Electronic Payment | IRS USATAXPYMT 270748172488115 | 7,000.00 |
| 03/23 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 26.87 |
| 03/23 | Check Card Charge | LOWES 02485 EDINBURG TX | 54.10 |
| 03/23 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 67.10 |
| 03/23 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 132.89 |
| 03/24 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 55.10 |
| 03/24 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 123.37 |
| 03/24 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 273.86 |
| 03/27 | Check Card Charge | EXXONMOBIL 45494408 EDINBURG TX | 9.98 |
| 03/27 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 18.38 |
| 03/27 | Check Card Charge | EXXONMOBIL 45494408 EDINBURG TX | 20.00 |
| 03/27 | Check Card Charge | STRIPES 0785708900 EDINBURG TX | 30.00 |
| 03/27 | Check Card Charge | NORTHSIDE AUTOMOTIVE EDINBURG TX | 75.00 |

 

International Bank of Commerce
1 South Broadway
McAllen, Texas  78501

---

**CUSTOMER**

SKYLINE EMS INC
PAYROLL
310 E Main Ave Pmb 213
Alton TX 78573

5/NE/31/218/17686

## STATEMENT

8

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ▮▮▮▮▮▮ | 3 of 3 |

03/01/2017 to 03/31/2017

**STATEMENT PERIOD**

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia.  Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| | | | | |
|---|---|---|---|---|
| 03/27 | Check Card Charge | MALDONADO COLLISION AUT EDINBURG TX | | 82.27 |
| 03/27 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | | 401.38 |
| 03/27 | Electronic Payment | FPB CR CARD INTERNET INTERNET WEB65697394 | | 149.00 |
| 03/27 | Electronic Payment | Credit One Bank Payment Credit One Bank xxxxx8003 | | 242.32 |
| 03/28 | Check Card Charge | EXXONMOBIL 45494242 EDINBURG TX | | 10.00 |
| 03/29 | Check Card Charge | EXXONMOBIL 45494242 EDINBURG TX | | 20.00 |
| 03/29 | Check Card Charge | JOHNNY S TRUE VALUE 3 EDINBURG TX | | 25.60 |
| 03/29 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | | 35.70 |
| 03/29 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | | 64.87 |
| 03/29 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | | 413.07 |
| 03/30 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | | 18.39 |
| 03/30 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | | 152.37 |
| 03/30 | Check Card Charge | HACIENDA FORD EDINBURG TX | | 524.92 |
| 03/30 | Electronic Payment | STATE FARM RO 27 SFPP | | 390.06 |
| 03/31 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | | 162.36 |
| 03/31 | Electronic Payment | IRS USATAXPYMT 270749083200872 | | 5,000.00 |

**Daily Ending Balance**

| | | | | | |
|---|---|---|---|---|---|
| 03/01 | 19,321.89 | 03/14 | 5,284.44 | 03/23 | 6,238.62 |
| 03/02 | 11,326.82 | 03/15 | 5,333.70 | 03/24 | 5,815.55 |
| 03/03 | 11,232.07 | 03/16 | 5,209.29 | 03/27 | 10,087.22 |
| 03/06 | 11,126.37 | 03/17 | 4,909.29 | 03/28 | 18,151.73 |
| 03/08 | 11,056.03 | 03/20 | 4,547.27 | 03/29 | 19,265.74 |
| 03/09 | 15,286.99 | 03/21 | 13,841.40 | 03/30 | 18,199.49 |
| 03/10 | 14,040.94 | 03/22 | 6,413.52 | 03/31 | 19,037.13 |
| 03/13 | 5,860.63 | | | | |

**Notice to Customers: A CTR Reference Guide**

   Why is my financial institution asking me for identification and personal information?

Federal law requires financial institutions to report currency (cash or coin) transactions over $10,000 conducted by, or on behalf of, one person, as well as multiple currency transactions that aggregate to be over $10,000 in a single day. These transactions are reported on Currency Transaction Reports (CTRs). The federal law requiring these reports was passed to safeguard the financial industry from threats posed by money laundering and other financial crime. To comply with this law, financial institutions must obtain personal identification information about the individual conducting the transaction such as a Social Security number as well as a driver's license or other government issued document. This requirement applies whether the individual conducting the transaction has an account relationship with the institution or not. There is no general prohibition against handling large amounts of currency and the filing of a CTR is required regardless of the reasons for the currency transaction. The financial institution collects this information in a manner consistent with a customer's right to financial privacy.

   Can I break up my currency transactions into multiple, smaller amounts to avoid being reported to the government?

No. This is called "structuring." Federal law makes it a crime to break up transactions into smaller amounts for the purpose of evading the CTR reporting requirement and this may lead to a required disclosure from the financial institution to the government. Structuring transactions to prevent a CTR from being reported can result in imprisonment for not more than five years and/or a fine of up to $250,000. If structuring involves more than $100,000 in a twelve month period or is performed while violating another law of the United States, the penalty is doubled.

 

186 - 03/09/2017 - $2,517.78          186 - 03/09/2017 - $2,517.78

 

185 - 03/09/2017 - $2,458.44          185 - 03/09/2017 - $2,458.44

 

188 - 03/21/2017 - $4,050.45          188 - 03/21/2017 - $4,050.45

 

189 - 03/28/2017 - $2,938.18          189 - 03/28/2017 - $2,938.18




190 – 03/28/2017 – $2,250.84          190 – 03/28/2017 – $2,250.84




191 – 03/28/2017 – $2,885.49          191 – 03/28/2017 – $2,885.49




193 – 03/29/2017 – $1,271.87          193 – 03/29/2017 – $1,271.87



4228   03/09/2017   $297.91

 

**International Bank of Commerce**
1 South Broadway
McAllen, Texas  78501

**STATEMENT** 55

| CUSTOMER NO. | PAGE NO. |
|---|---|
| | 1 of 8 |

03/01/2017 to 03/31/2017

**STATEMENT PERIOD**

SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

5/NE/31/019/19709

For 24 hour information about your account, please call IBC Voice at 956-994-9494. Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| Regular Checking | | Account Recap | | Account Number  - | |
|---|---|---|---|---|---|
| Beginning Balance | Number of Credits | Deposits (Credits) | Number of Debits | Withdrawals (Debits) | Closing Balance |
| 34,846.48 | 39 | 151,900.69 | 292 | 132,195.44 | 54,551.73 |

### Account Maintenance

| | | | | |
|---|---|---|---|---|
| Account Maintenance | 13.50 | Average Investable Balance | | 31,792.91 |
| Debits Posted (281 @ 0.20) | 56.20 | Earnings Credit Rate | | 0.0000% |
| Credits Posted (38 @ 0.50) | 19.00 | Earnings Credit | | 0.00 |
| IBC Items Deposited (0 @ 0.00) | 0.00 | | | |
| Non-IBC Items Deposited (0 @ 0.00) | 0.00 | | | |
| Postage (55 Items) | 0.00 | | | |
| Total Charges | 88.70 | | | |
| Less Earnings Credit | 0.00 | | | |
| Net Service Charge | 88.70 | | | |

### Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 03/02 | 1111 | 5,010.00 | 03/07 | 2370 | 1,300.00 | 03/20 * | 2389 | 1,000.00 |
| 03/03 * | 1111 | 15,010.00 | 03/07 | 2371 | 3,500.00 | 03/20 | 2391 | 700.00 |
| 03/10 * | 1111 | 4,010.00 | 03/07 | 2372 | 600.00 | 03/20 | 2392 | 600.00 |
| 03/17 * | 1111 | 15,010.00 | 03/07 | 2373 | 700.00 | 03/20 | 2393 | 2,000.00 |
| 03/20 * | 2308 | 56.94 | 03/13 | 2374 | 1,200.00 | 03/28 * | 2395 | 249.00 |
| 03/01 * | 2329 | 25.00 | 03/10 | 2375 | 350.00 | 03/30 | 2396 | 988.36 |
| 03/06 * | 2346 | 326.75 | 03/10 | 2376 | 1,200.00 | 03/28 | 2397 | 38.21 |
| 03/02 * | 2348 | 768.00 | 03/09 | 2377 | 3,500.00 | 03/22 | 2398 | 500.00 |
| 03/09 * | 2353 | 1,195.01 | 03/08 | 2378 | 100.00 | 03/27 | 2399 | 20.00 |
| 03/09 | 2354 | 988.38 | 03/08 | 2379 | 600.00 | 03/28 | 2400 | 6.50 |
| 03/07 * | 2356 | 60.00 | 03/13 | 2380 | 90.00 | 03/27 | 2401 | 100.00 |
| 03/07 | 2357 | 227.54 | 03/15 | 2381 | 710.26 | 03/27 | 2402 | 850.00 |
| 03/07 * | 2360 | 173.54 | 03/14 | 2382 | 125.00 | 03/27 * | 2404 | 20.00 |
| 03/07 * | 2362 | 128.16 | 03/20 | 2383 | 580.00 | 03/27 | 2405 | 180.00 |
| 03/03 * | 2365 | 325.40 | 03/23 | 2384 | 2,240.25 | 03/30 | 2406 | 8,810.75 |
| 03/03 | 2366 | 1,100.00 | 03/16 | 2385 | 31.20 | 03/30 | 2407 | 1,000.00 |
| 03/08 | 2367 | 122.00 | 03/21 | 2386 | 161.82 | 03/29 * | 2414 | 372.35 |
| 03/09 | 2368 | 750.00 | 03/17 | 2387 | 341.52 | 03/13 * | 11111 | 4,010.00 |
| 03/07 | 2369 | 250.00 | | | | | | |

* Indicates a skip in check number sequence

### Electronic Activity

Credits

| | | | |
|---|---|---|---|
| 03/01 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 8,078.00 |
| 03/01 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 1,692.19 |
| 03/02 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 6,435.63 |
| 03/06 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 11,194.34 |
| 03/06 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 86.48 |
| 03/07 | Electronic Deposit | HUMANA INS CO HCCLAIMPMT 287703 | 4,337.61 |
| 03/07 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 2,126.30 |

 

International Bank of Commerce
1 South Broadway
McAllen, Texas  78501

## STATEMENT   55

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ██████████ | 2 of 8 |

03/01/2017 to 03/31/2017

STATEMENT PERIOD

CUSTOMER

SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

5/NE/31/019/19710

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia.  Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| Date | Type | Description | Amount |
|---|---|---|---|
| 03/08 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 1,428.48 |
| 03/08 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 220.37 |
| 03/09 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 10,830.93 |
| 03/09 | Electronic Deposit | HUMANA INS CO HCCLAIMPMT 287703 | 630.18 |
| 03/09 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 261.96 |
| 03/13 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 9,594.85 |
| 03/14 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 3,348.86 |
| 03/14 | Electronic Deposit | HUMANA INS CO EFPAYMENT 287703 | 908.12 |
| 03/14 | Electronic Deposit | HUMANA INS CO EFPAYMENT 287703 | 420.12 |
| 03/15 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 320.96 |
| 03/15 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 89.76 |
| 03/16 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 7,289.21 |
| 03/17 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 16,124.19 |
| 03/17 | Electronic Deposit | COMMUNITY FIRST HCCLAIMPMT 36715 | 383.99 |
| 03/20 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 2,351.21 |
| 03/21 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 4,574.52 |
| 03/21 | Electronic Deposit | HUMANA INS CO EFPAYMENT 287703 | 1,273.52 |
| 03/21 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 980.30 |
| 03/22 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 681.99 |
| 03/23 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 21,642.26 |
| 03/23 | Electronic Deposit | HUMANA INS CO EFPAYMENT 287703 | 719.75 |
| 03/23 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 69.10 |
| 03/27 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 8,881.80 |
| 03/28 | Electronic Deposit | HUMANA INS CO HCCLAIMPMT 287703 | 420.12 |
| 03/28 | Check Card Credit | MCKESSON MEDICAL SURGIC RICHMOND VA | 325.40 |
| 03/28 | Electronic Deposit | PHYSICIANS MUTUA HCCLAIMPMT 36715 | 54.03 |
| 03/29 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 9,205.21 |
| 03/29 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 141.27 |
| 03/30 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 8,214.38 |
| 03/30 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 1,138.86 |
| 03/30 | Electronic Deposit | HUMANA INS CO HCCLAIMPMT 287703 | 420.12 |
| 03/31 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 5,004.32 |

| Date | Type | Description | Amount |
|---|---|---|---|
| | Debits | | |
| 03/01 | Check Card Charge | PCC 9694 MISSION TX | 16.92 |
| 03/01 | Check Card Charge | PAYPAL *AUCTIONS San Jose CA | 29.19 |
| 03/01 | Check Card Charge | EL TIGRE #22 MISSION TX | 29.63 |
| 03/01 | Check Card Charge | HEB GAS CAR WASH 588 MISSION TX | 36.04 |
| 03/01 | Check Card Charge | ROCHAS MISSION TX | 37.44 |
| 03/01 | Check Card Charge | PAYPAL *EDDIETOLEDO San Jose CA | 47.88 |
| 03/01 | Check Card Charge | PAYPAL *MFI MEDICAL San Jose CA | 65.00 |
| 03/01 | Check Card Charge | IN *GREEN BERET LLC MCALLEN TX | 92.30 |
| 03/01 | Check Card Charge | DANNY'S SPORTING GOODS MCALLEN TX | 119.06 |
| 03/01 | Check Card Charge | PAYPAL *TECHTRADER San Jose CA | 228.00 |
| 03/01 | Check Card Charge | ACADEMY SPORTS #131 MCALLEN TX | 505.08 |
| 03/01 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 1,700.00 |
| 03/01 | Electronic Payment | ATT Payment xxxxx7003MYW9N | 355.29 |
| 03/02 | Check Card Charge | ROCHAS MISSION TX | 16.54 |
| 03/02 | Check Card Charge | JUNIORS SUPERMARKET #5 ALTON TX | 34.45 |

 

International Bank of Commerce
1 South Broadway
McAllen, Texas   78501

**STATEMENT** 55

SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

5/NE/31/019/19711

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ▓▓▓▓▓▓ | 3 of 8 |

03/01/2017  to  03/31/2017

**STATEMENT PERIOD**

For 24 hour information about your account, please call IBC Voice at 956-994-9494. Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| 03/02 | Check Card Charge | PAYPAL *FIRE SAFETY San Jose CA | 59.99 |
|---|---|---|---|
| 03/02 | Check Card Charge | EL RODEO MEAT MARKET 986 6610868 TX | 78.23 |
| 03/02 | Check Card Charge | PAYPAL RETRAC 402 935 7733 CA | 108.99 |
| 03/02 | Check Card Charge | WM SUPERCENTER # MCALLEN S TX | 109.34 |
| 03/02 | Check Card Charge | WAL SAM'S Club 9501 MCALLEN TX | 113.54 |
| 03/02 | Check Card Charge | OFFICE DEPOT 1127 800 463 3768 TX | 128.77 |
| 03/02 | Check Card Charge | ON THE CLOCK 888 7535999 MI | 133.65 |
| 03/02 | Check Card Charge | WALMART COM 800 966 6546 AR | 151.54 |
| 03/02 | Check Card Charge | PAYPAL FOSTERCOACH 402 935 7733 CA | 170.00 |
| 03/02 | Check Card Charge | PAYPAL NATNLCIVTEC 402 935 7733 CA | 599.97 |
| 03/02 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.80 |
| 03/02 | Electronic Payment | T-MOBILE.COM PCS SVC 800-937-8997 3770053 | 494.13 |
| 03/03 | Check Card Charge | CHICK FIL A 01837 MISSION TX | 21.10 |
| 03/03 | Check Card Charge | Intuit PayrollEE usag 800 446 8848 CA | 108.25 |
| 03/03 | Check Card Charge | KOKOS UPTOWN CAFE MCALLEN TX | 132.20 |
| 03/03 | Check Card Charge | ACADEMY SPORTS #131 MCALLEN TX | 162.41 |
| 03/03 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 279.11 |
| 03/03 | Check Card Charge | NNT SKY PARK PLUS I8321 MCALLEN TX | 771.28 |
| 03/03 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 42.33 |
| 03/06 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 03/06 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 03/06 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 03/06 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 03/06 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 03/06 | Check Card Charge | WAL-MART #6850 MISSION TX | 22.00 |
| 03/06 | Check Card Charge | LA JUSTICIA MCALLEN TX | 25.65 |
| 03/06 | Check Card Charge | WAL-MART #6786 MCALLEN TX | 31.42 |
| 03/06 | Check Card Charge | MCALISTER S 1317 MCALLEN TX | 31.99 |
| 03/06 | Check Card Charge | WENDY S 52 MCALLEN TX | 34.84 |
| 03/06 | Check Card Charge | SQ RANCH HOUSE BURGERS Mission TX | 36.69 |
| 03/06 | Check Card Charge | ROCHAS MISSION TX | 43.33 |
| 03/06 | Check Card Charge | WM SUPERCENTER # MC ALLEN TX | 45.56 |
| 03/06 | Check Card Charge | TICKETLEAPTICKETS COM 877 8495327 PA | 86.00 |
| 03/06 | Check Card Charge | MCKESSON MEDICAL SURGIC 800 4535180 VA | 93.95 |
| 03/06 | Check Card Charge | LIFEWAY CUSTOMER SERVIC 640 366 6217 TN | 101.87 |
| 03/06 | Check Card Charge | WAL Wal-Mart Super 5205 PALMHURST TX | 108.96 |
| 03/06 | Check Card Charge | MCKESSON MEDICAL SURGIC 800 4535180 VA | 231.45 |
| 03/06 | Check Card Charge | ASL FLEETSHARP 844 498 9450 MO | 449.85 |
| 03/06 | Check Card Charge | VP LOGOS COMMUNITY 956 332 2999 TX | 500.00 |
| 03/06 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.03 |
| 03/06 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 03/03 | 0.18 |
| 03/06 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 03/03 | 0.18 |
| 03/06 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 03/03 | 0.18 |
| 03/06 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 03/03 | 0.18 |
| 03/06 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 03/03 | 0.18 |
| 03/06 | Electronic Payment | GOOGLE PAYMENT xxxxx8393 DEBIT US000UHHAE | 108.00 |
| 03/06 | Electronic Payment | ALLY ALLY PAYMT 08491732368601I | 600.00 |
| 03/07 | Check Card Charge | FAST BREAK EXPRESS CAR MISSION TX | 16.00 |
| 03/07 | Check Card Charge | STRIPES 0385824800 MCALLEN TX | 37.50 |
| 03/07 | Check Card Charge | CAFE AT RENEE S MISSION TX | 40.45 |

 

International Bank of Commerce
1 South Broadway
McAllen, Texas   78501

## STATEMENT   55

SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

5/NE/31/019/19712

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ▮▮▮▮▮▮ | 4 of 8 |

03/01/2017 to 03/31/2017

STATEMENT PERIOD

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia.  Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| Date | Type | Description | Amount |
|---|---|---|---|
| 03/07 | Check Card Charge | BEST LITTLE WAREHOUSE I 956 6824011 TX | 50.00 |
| 03/07 | Check Card Charge | BEST LITTLE WAREHOUSE I 956 6824011 TX | 65.00 |
| 03/07 | Check Card Charge | COSTCO WHSE #1108 PHARR TX | 241.25 |
| 03/07 | Check Card Charge | AIRGAS CENTRAL 918 585 2611 OK | 345.85 |
| 03/08 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 03/08 | Check Card Charge | PAYPAL *CLOSERTOWHO San Jose CA | 13.99 |
| 03/08 | Check Card Charge | STRIPES 2265 MISSION TX | 20.00 |
| 03/08 | Check Card Charge | EL PATIO RESTAURANT MISSION TX | 28.11 |
| 03/08 | Check Card Charge | PAYPAL *ZHANGXINYI San Jose CA | 40.49 |
| 03/08 | Check Card Charge | PAYPAL *MIKETENKATE San Jose CA | 48.84 |
| 03/08 | Check Card Charge | PAYPAL *BORELLI0459 San Jose CA | 82.40 |
| 03/08 | Check Card Charge | PAYPAL *DJHOMIAK San Jose CA | 99.80 |
| 03/08 | Check Card Charge | SQ HUTCHENS INNOVATIVE MIDLOTHIAN TX | 105.95 |
| 03/08 | Check Card Charge | PAYPAL *RETRAC San Jose CA | 108.99 |
| 03/08 | Check Card Charge | KOHLS 1171 2504 E EXPRE MISSION TX | 121.43 |
| 03/08 | Check Card Charge | IN AED BATTERY EXCHANG 847 4879375 IL | 598.23 |
| 03/08 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 03/07 | 0.18 |
| 03/09 | Check Card Charge | PCC 9694 MISSION TX | 10.48 |
| 03/09 | Check Card Charge | WHATABURGER 191 Q26 MISSION TX | 18.48 |
| 03/09 | Check Card Charge | TACO PALENQUE NORTE 10 MCALLEN TX | 19.95 |
| 03/09 | Check Card Charge | CAFE AT RENEE S MISSION TX | 27.31 |
| 03/09 | Check Card Charge | LIFEWAY CUSTOMER SERVIC 6403666217 TN | 48.84 |
| 03/09 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 101.73 |
| 03/10 | Check Card Charge | BURGER KING 9519 MISSION TX | 17.47 |
| 03/10 | Check Card Charge | BUFFALO WILD WINGS 0633 MCALLEN TX | 40.45 |
| 03/10 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.07 |
| 03/10 | Electronic Payment | FDGL LEASE PYMT | 45.35 |
| 03/10 | Electronic Payment | Credit One Bank Payment Credit One Bank xxxxx2831 | 387.60 |
| 03/13 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 03/13 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 03/13 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 03/13 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 03/13 | Check Card Charge | CHICK FIL A 01837 MISSION TX | 8.11 |
| 03/13 | Check Card Charge | PCC 9105 MCALLEN TX | 11.56 |
| 03/13 | Check Card Charge | SUNOCO 0057786600 MCALLEN TX | 18.19 |
| 03/13 | Check Card Charge | LASERS EDGE STUDIO 309 3350217 IL | 24.95 |
| 03/13 | Check Card Charge | LASERS EDGE STUDIO 309 3350217 IL | 24.95 |
| 03/13 | Check Card Charge | LASERS EDGE STUDIO 309 3350217 IL | 24.95 |
| 03/13 | Check Card Charge | PCC 9694 MISSION TX | 30.94 |
| 03/13 | Check Card Charge | TACTICAL GALAXY 218 8394253 MN | 34.99 |
| 03/13 | Check Card Charge | RUDY S 0206 Q23 PHARR TX | 38.59 |
| 03/13 | Check Card Charge | CAFE AT RENEE S MISSION TX | 38.90 |
| 03/13 | Check Card Charge | WINGSTOP MCALLEN TX | 50.00 |
| 03/13 | Check Card Charge | JUNIORS SUPERMARKET #5 ALTON TX | 85.98 |
| 03/13 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 97.36 |
| 03/13 | Check Card Charge | HOTELS COM HOTELS COM WA | 128.99 |
| 03/13 | Check Card Charge | SQ SAN5796 GMAIL COM G Ingram TX | 203.29 |
| 03/13 | Check Card Charge | HOTELS COM HOTELS COM WA | 281.73 |
| 03/13 | Check Card Charge | MORADOS RESTAURANT MCALLEN TX | 296.06 |
| 03/13 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 03/10 | 0.18 |

 

International Bank of Commerce
1 South Broadway
McAllen, Texas  78501

## STATEMENT  55

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ██████████ | 5 of 8 |

03/01/2017 to 03/31/2017

**STATEMENT PERIOD**

5/NE/31/019/19713

SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia.  Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| 03/13 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 03/10 | 0.18 |
|---|---|---|---|
| 03/13 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 03/10 | 0.18 |
| 03/13 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 03/10 | 0.18 |
| 03/14 | Check Card Charge | TEX BEST #526 GEORGE WEST TX | 10.79 |
| 03/14 | Check Card Charge | LOVE S COUNTRY00002840 EDINBURG TX | 20.78 |
| 03/14 | Check Card Charge | TACO PALENQUE SUR 10 MCALLEN TX | 28.37 |
| 03/14 | Check Card Charge | PCC 2225 MCALLEN TX | 47.04 |
| 03/14 | Check Card Charge | PCC 2225 MCALLEN TX | 48.69 |
| 03/14 | Check Card Charge | OREILLY AUTO 00015826 EDINBURG TX | 150.61 |
| 03/14 | Check Card Charge | MCALLEN AUTO FINANCE MCALLEN TX | 225.00 |
| 03/15 | Check Card Charge | E I 334 COLONNADE SAN ANTONIO TX | 59.71 |
| 03/15 | Check Card Charge | NATURAL BRIDGE CAVERNS SAN ANTONIO TX | 68.52 |
| 03/15 | Check Card Charge | OFFICE DEPOT 1127 800 463 3768 TX | 154.46 |
| 03/16 | Check Card Charge | AMAZON MKTPLACE PMTS AMAZON MKTPLA WA | 26.99 |
| 03/16 | Check Card Charge | CHEVRON 0210344 SAN ANTONIO TX | 36.45 |
| 03/16 | Check Card Charge | EL MACHITO SAN ANTONIO TX | 83.64 |
| 03/16 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.03 |
| 03/17 | Check Card Charge | BUC-EE'S #22 NEW BRAUNFELS TX | 11.98 |
| 03/17 | Check Card Charge | TEX BEST #524 ALICE TX | 52.76 |
| 03/17 | Check Card Charge | BUC-EE'S #22 NEW BRAUNFELS TX | 80.24 |
| 03/17 | Check Card Charge | E I 334 COLONNADE SAN ANTONIO TX | 100.94 |
| 03/17 | Check Card Charge | BOUND TREE MEDICAL LLC 800 2827904 OH | 150.45 |
| 03/17 | Check Card Charge | CHEESECAKE SAN ANTONIO SAN ANTONIO TX | 151.74 |
| 03/17 | Check Card Charge | LA GLORIA SAN ANTONIO TX | 248.77 |
| 03/20 | Check Card Charge | MORADOS RESTAURANT MCALLEN TX | 19.07 |
| 03/20 | Check Card Charge | WHATABURGER 695 Q26 MCALLEN TX | 28.52 |
| 03/20 | Check Card Charge | HEB GAS CARWASH 094 MISSION TX | 36.60 |
| 03/20 | Check Card Charge | JUNIORS SUPERMARKET #5 ALTON TX | 51.48 |
| 03/20 | Check Card Charge | MORADOS RESTAURANT MCALLEN TX | 55.15 |
| 03/20 | Check Card Charge | CORNER STORE 1542 EDINBURG TX | 58.89 |
| 03/20 | Check Card Charge | AIRGAS CENTRAL 918 585 2611 OK | 72.67 |
| 03/20 | Check Card Charge | MCKESSON MEDICAL SURGIC 800 4535180 VA | 105.29 |
| 03/20 | Check Card Charge | AIRGAS CENTRAL 918 585 2611 OK | 218.00 |
| 03/20 | Check Card Charge | MCKESSON MEDICAL SURGIC 800 4535180 VA | 246.39 |
| 03/20 | Check Card Charge | WM SUPERCENTER # PALMHURST TX | 308.70 |
| 03/21 | Check Card Charge | EQT Ambetter 866 5498038 MO | 204.65 |
| 03/21 | Check Card Charge | wwwtxambcom 512 6000211 TX | 500.00 |
| 03/21 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 6,000.00 |
| 03/22 | Check Card Charge | Amazon Services Kindle 866 321 8851 WA | 3.18 |
| 03/22 | Check Card Charge | EL TIGRE #18 EDINBURG TX | 16.19 |
| 03/22 | Check Card Charge | AMAZON MKTPLACE PMTS AMZN COM BILL WA | 33.45 |
| 03/22 | Check Card Charge | CHICK FIL A 01450 MCALLEN TX | 60.72 |
| 03/22 | Check Card Charge | MAX PHARR WES TOOL MCALLEN TX | 350.00 |
| 03/22 | Check Card Charge | AMBIT TEXAS LLC 877 282 6248 TX | 784.26 |
| 03/22 | Electronic Payment | AMBIT AMBIT 5033902 | 115.27 |
| 03/23 | Check Card Charge | HEB #571 MISSION TX | 5.96 |
| 03/23 | Check Card Charge | PCC 9694 MISSION TX | 19.37 |
| 03/23 | Check Card Charge | POLLOS ASADOS NUEVO LEO EDINBURG TX | 25.49 |
| 03/23 | Check Card Charge | OREILLY AUTO #1701 EDINBURG TX | 36.77 |
| 03/23 | Check Card Charge | TACO PALENQUE NORTE 10 MCALLEN TX | 41.77 |

 

**International Bank of Commerce**
1 South Broadway
McAllen, Texas  78501

## STATEMENT
55

| | |
|---|---|
| CUSTOMER NO. | PAGE NO. |
| ███████████ | 6 of 8 |

03/01/2017 to 03/31/2017

**STATEMENT PERIOD**

CUSTOMER

SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

5/NE/31/019/19714

For 24 hour information about your account, please call IBC Voice at 956-994-9494. Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| | | | |
|---|---|---|---|
| 03/23 | Check Card Charge | EXXONMOBIL 47583638 EDINBURG TX | 50.00 |
| 03/23 | Check Card Charge | LA ESTACION BAKERY MISSION TX | 51.53 |
| 03/23 | Check Card Charge | PUEBLO TIRES LTD E MCALLEN TX | 69.99 |
| 03/23 | Check Card Charge | EL MAGO CARWASH LLC MISSION TX | 80.00 |
| 03/23 | Check Card Charge | THE CAR SPA MISSION TX | 120.13 |
| 03/23 | Check Card Charge | RIOS FIX FLATS EDINBURG TX | 328.00 |
| 03/23 | Electronic Payment | AFLAC INSURANCE JVW66314374 | 1,043.42 |
| 03/24 | Check Card Charge | STRIPES 0785708900 EDINBURG TX | 5.40 |
| 03/24 | Check Card Charge | PCC 9667 MCALLEN TX | 9.47 |
| 03/24 | Check Card Charge | GREENS LEMONS LL MISSION TX | 42.24 |
| 03/24 | Check Card Charge | AMAZON MKTPLACE PMTS AMZN COM BILL WA | 53.99 |
| 03/24 | Check Card Charge | AIRGAS CENTRAL 918 585 2611 OK | 57.13 |
| 03/24 | Check Card Charge | VP LOGOS COMMUNITY 956 332 2999 TX | 500.00 |
| 03/24 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.03 |
| 03/27 | Check Card Charge | BURGER KING 9519 MISSION TX | 17.47 |
| 03/27 | Check Card Charge | GROUPON INC 877 788 7858 IL | 18.00 |
| 03/27 | Check Card Charge | TAQUERIA LA MEXICANA 956 3800239 TX | 24.92 |
| 03/27 | Check Card Charge | PAPA LEE PALMHURST TX | 26.95 |
| 03/27 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 29.13 |
| 03/27 | Check Card Charge | SQ RANCH HOUSE BURGERS Mission TX | 36.08 |
| 03/27 | Check Card Charge | CAFE AT RENEE S MISSION TX | 37.38 |
| 03/27 | Check Card Charge | SUNOCO 0385824800 MCALLEN TX | 38.00 |
| 03/27 | Check Card Charge | CAFE AT RENEE S MISSION TX | 41.25 |
| 03/27 | Check Card Charge | PCC 9132 EDINBURG TX | 46.62 |
| 03/27 | Check Card Charge | ZARAHS MEAT MARKET MCALLEN TX | 69.74 |
| 03/27 | Check Card Charge | WAL Wal-Mart Super 6510 MC ALLEN TX | 80.00 |
| 03/27 | Check Card Charge | RIVERSIDE CLUB MISSION TX | 82.43 |
| 03/27 | Check Card Charge | WM SUPERCENTER # PALMHURST TX | 94.59 |
| 03/27 | Check Card Charge | LA COSTA GRILL MCALLEN TX | 96.11 |
| 03/27 | Check Card Charge | DOMINO S 6585 956 727 2870 TX | 103.89 |
| 03/27 | Check Card Charge | WAL Wal-Mart Super 0504 PALMHURST TX | 139.60 |
| 03/27 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 301.91 |
| 03/27 | Check Card Charge | WAL SAM'S Club 2421 MCALLEN TX | 1,019.78 |
| 03/27 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 5,300.00 |
| 03/28 | Check Card Charge | J2 EFAX SERVICES 323 817 3205 CA | 19.95 |
| 03/28 | Check Card Charge | MCALISTER S 1317 MCALLEN TX | 30.13 |
| 03/28 | Check Card Charge | PAYPAL *DIESEL REDE San Jose CA | 85.50 |
| 03/28 | Check Card Charge | HEB #674 PALMHURST TX | 94.89 |
| 03/28 | Check Card Charge | THE HOME DEPOT 8519 MISSION TX | 114.85 |
| 03/28 | Check Card Charge | OFFICE DEPOT 1127 800 463 3768 TX | 187.78 |
| 03/28 | Check Card Charge | MCALLEN AUTO FINANCE MCALLEN TX | 225.00 |
| 03/29 | Check Card Charge | AMAZON MKTPLACE PMTS AMZN COM BILL WA | 18.98 |
| 03/29 | Check Card Charge | LONE STAR BBQ 1 MCALLEN TX | 46.71 |
| 03/29 | Check Card Charge | MAX PHARR WES TOOL MCALLEN TX | 350.00 |
| 03/29 | Check Card Charge | FMS WALMART 800 9992443 OK | 2,467.74 |
| 03/29 | Electronic Payment | TIME WARNER CABL TW CABLE 0440483277 SPA | 155.55 |
| 03/29 | Electronic Payment | TIME WARNER CABL TW CABLE 0020857577 SPA | 408.24 |
| 03/30 | Check Card Charge | ROCHAS MISSION TX | 17.45 |
| 03/30 | Check Card Charge | ROSIE S RESTAURANT MISSION TX | 26.05 |
| 03/30 | Check Card Charge | AMAZON MKTPLACE PMTS AMAZON MKTPLA WA | 38.75 |

 

International Bank of Commerce
1 South Broadway
McAllen, Texas  78501

## STATEMENT 55

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ███████ | 7 of 8 |

**03/01/2017 to 03/31/2017**

STATEMENT PERIOD

SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

5/NE/31/019/19715

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia.  Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| Date | Description | | Amount |
|---|---|---|---|
| 03/30 | Check Card Charge | PAYPAL AUTOSDEPO 402 935 7733 CA | 86.50 |
| 03/30 | Check Card Charge | PAYPAL CHENZEFENG 402 935 7733 CA | 149.99 |
| 03/30 | Check Card Charge | PAYPAL SPACTIONEMT 402 935 7733 CA | 150.00 |
| 03/30 | Check Card Charge | PAYPAL ASSEMBLEWEB 402 935 7733 CA | 159.98 |
| 03/30 | Check Card Charge | PAYPAL FR EMS 402 935 7733 CA | 165.00 |
| 03/30 | Check Card Charge | BURNS MOTORS MCALLEN TX | 274.75 |
| 03/30 | Check Card Charge | PAYPAL THOWELL83 402 935 7733 CA | 420.00 |
| 03/31 | Check Card Charge | CAFE AT RENEE S MISSION TX | 2.17 |
| 03/31 | Check Card Charge | CAFE AT RENEE S MISSION TX | 14.02 |
| 03/31 | Check Card Charge | PAYPAL DIESEL REDE 402 935 7733 CA | 19.00 |
| 03/31 | Check Card Charge | CAFE AT RENEE S MISSION TX | 23.98 |
| 03/31 | Check Card Charge | PAYPAL SZJZYKJO3 402 935 7733 CA | 31.45 |
| 03/31 | Check Card Charge | PAYPAL USCOACHWORK 402 935 7733 CA | 34.00 |
| 03/31 | Check Card Charge | PAYPAL ZHUCHANGSON 402 935 7733 CA | 35.87 |
| 03/31 | Check Card Charge | WAL-MART #6850 MISSION TX | 36.86 |
| 03/31 | Check Card Charge | PAYPAL RCPISTONHEA 402 935 7733 CA | 70.00 |
| 03/31 | Check Card Charge | AIRGAS CENTRAL 918 585 2611 OK | 92.72 |
| 03/31 | Check Card Charge | AIRGAS CENTRAL 918 585 2611 OK | 206.34 |
| 03/31 | Check Card Charge | SQ SAN5796 GMAIL COM G Kerrville TX | 590.09 |
| 03/31 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 6,000.00 |
| 03/31 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.10 |
| 03/31 | Analysis Charge | Analysis Charge | 88.70 |

### Daily Ending Balance

| | | | | | |
|---|---|---|---|---|---|
| 03/01 | 41,329.84 | 03/13 | 30,370.63 | 03/23 | 54,592.59 |
| 03/02 | 39,787.53 | 03/14 | 34,391.45 | 03/24 | 53,924.33 |
| 03/03 | 21,835.45 | 03/15 | 33,809.22 | 03/27 | 54,032.28 |
| 03/06 | 30,207.03 | 03/16 | 40,920.12 | 03/28 | 53,780.02 |
| 03/07 | 28,935.65 | 03/17 | 41,279.90 | 03/29 | 59,306.93 |
| 03/08 | 28,488.09 | 03/20 | 37,493.37 | 03/30 | 56,792.71 |
| 03/09 | 33,550.98 | 03/21 | 37,455.24 | 03/31 | 54,551.73 |
| 03/10 | 27,500.04 | 03/22 | 36,274.16 | | |

 

International Bank of Commerce
1 South Broadway
McAllen, Texas  78501

**STATEMENT** 55

| CUSTOMER | SKYLINE EMS INC<br>OPERATING<br>310 E Main Pmb 213<br>Alton TX 78573 | 5/NE/31/019/19716 |
| --- | --- | --- |

| CUSTOMER NO. | PAGE NO. |
| --- | --- |
| ▮▮▮▮▮▮ | 8 of 8 |

**03/01/2017 to 03/31/2017**

STATEMENT PERIOD

For 24 hour information about your account, please call IBC Voice at 956-994-9494. Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

---

**Notice to Customers: A CTR Reference Guide**

Why is my financial institution asking me for identification and personal information?

Federal law requires financial institutions to report currency (cash or coin) transactions over $10,000 conducted by, or on behalf of, one person, as well as multiple currency transactions that aggregate to be over $10,000 in a single day. These transactions are reported on Currency Transaction Reports (CTRs). The federal law requiring these reports was passed to safeguard the financial industry from threats posed by money laundering and other financial crime. To comply with this law, financial institutions must obtain personal identification information about the individual conducting the transaction such as a Social Security number as well as a driver's license or other government issued document. This requirement applies whether the individual conducting the transaction has an account relationship with the institution or not. There is no general prohibition against handling large amounts of currency and the filing of a CTR is required regardless of the reasons for the currency transaction. The financial institution collects this information in a manner consistent with a customer's right to financial privacy.

Can I break up my currency transactions into multiple, smaller amounts to avoid being reported to the government?

No. This is called "structuring." Federal law makes it a crime to break up transactions into smaller amounts for the purpose of evading the CTR reporting requirement and this may lead to a required disclosure from the financial institution to the government. Structuring transactions to prevent a CTR from being reported can result in imprisonment for not more than five years and/or a fine of up to $250,000. If structuring involves more than $100,000 in a twelve month period or is performed while violating another law of the United States, the penalty is doubled.



**1111  03/02/2017  $5,010.00**



**1111  03/03/2017  $15,010.00**



**1111  03/10/2017  $4,010.00**



**1111  03/17/2017  $15,010.00**



**2308  03/20/2017  $56.94**



**2329  03/01/2017  $25.00**



**2346  03/06/2017  $326.75**



**2348  03/02/2017  $768.00**

Acct: SKYLINE EMS INC

Pag



2353   03/09/2017   $1,195.01

2354   03/09/2017   $988.38





2356   03/07/2017   $60.00

2357   03/07/2017   $227.54





2360   03/07/2017   $173.54

2362   03/07/2017   $128.16





2365   03/03/2017   $325.40

2366   03/03/2017   $1,100.00

Acct: SKYLINE EMS INC                                      Pag



2367   03/08/2017   $122.00



2368   03/09/2017   $750.00



2369   03/07/2017   $250.00



2370   03/07/2017   $1,300.00



2371   03/07/2017   $3,500.00



2372   03/07/2017   $600.00



2373   03/07/2017   $700.00



2374   03/13/2017   $1,200.00





2375   03/10/2017   $350.00          2376   03/10/2017   $1,200.00





2377   03/09/2017   $3,500.00        2378   03/08/2017   $100.00





2379   03/08/2017   $600.00          2380   03/13/2017   $90.00





2381   03/15/2017   $710.26          2382   03/14/2017   $125.00

Acct: SKYLINE EMS INC                                    Pag





2383   03/20/2017   $580.00                2384   03/23/2017   $2,240.25





2385   03/16/2017   $31.20                 2386   03/21/2017   $161.82





2387   03/17/2017   $341.52               2389   03/20/2017   $1,000.00





2391   03/20/2017   $700.00                2392   03/20/2017   $600.00



2393   03/20/2017   $2,000.00



2395   03/28/2017   $249.00



2396   03/30/2017   $988.36



2397   03/28/2017   $38.21



2398   03/22/2017   $500.00



2399   03/27/2017   $20.00



2400   03/28/2017   $6.50



2401   03/27/2017   $100.00

Acct: SKYLINE EMS INC                                          Pag



2402   03/27/2017   $850.00



2404   03/27/2017   $20.00



2405   03/27/2017   $180.00



2406   03/30/2017   $8,810.75



2407   03/30/2017   $1,000.00



2414   03/29/2017   $372.35



11111   03/13/2017   $4,010.00



PO Box 777 • Mercedes TX 78570 • (956) 217-7100

**Return Service Requested**

00000014-0000383-0001-0019-TIMR8007690331170135



Member **FDIC**

SKYLINE EMS INC
DEBTOR IN POSSESSION 16-70551
310 E MAIN AVE PMB 213
ALTON TX 78573-6872

| | |
|---|---|
| Account Number: | *****5618 |
| Date: | 03-31-17 |

| | | |
|---|---|---|
| **SKYLINE EMS INC** | **BUSINESS CHECKING** | |
| **DEBTOR IN POSSESSION 16-70551** | | *****5618 |

### Summary of Activity Since Your Last Statement

| | | |
|---|---|---|
| Beginning Balance | 3/01/17 | 4,892.72 |
| Deposits / Misc Credits | 58 | 165,391.24 |
| Withdrawals / Misc Debits | 384 | 154,754.18 |
| ** Ending Balance | 3/31/17 | 15,529.78** |
| Service Charge | | .00 |
| | | |
| Average Balance | | 12,106 |
| Enclosures | | 177 |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 3/01 | 5,000.00 | Deposit |
| 3/01 | 43.09 | BCBS TEXAS/HCCLAIMPMT TRN*1*C17058E17905190*1361236610*CP20170 227E179051900-1932481629\ C17058E17905190 CP20170227E179051900-1 |
| 3/01 | 534.45 | CENTENE CORP/HCCLAIMPMT TRN*1*0902574869*1742770542\ SKYLINE EMS INC |
| 3/01 | 971.19 | CENTENE CORP/HCCLAIMPMT TRN*1*0902277809*1390993433\ SKYLINE EMS INC |
| 3/02 | 1,278.00 | BCBS TEXAS/HCCLAIMPMT TRN*1*C17059E80153060*1361236610*CP20170 228E801530600-1932481629\ C17059E80153060 CP20170228E801530600-1 |
| 3/02 | 2,373.75 | CENTENE CORP/HCCLAIMPMT TRN*1*0900068315*1742770542\ SKYLINE EMS INC |
| 3/03 | 15,000.00 | Deposit |
| 3/03 | 60.28 | CENTENE CORP/HCCLAIMPMT TRN*1*0902576395*1742770542\ SKYLINE EMS INC |
| 3/03 | 1,725.25 | CENTENE CORP/HCCLAIMPMT TRN*1*0902282126*1390993433\ SKYLINE EMS INC |



# TEXAS
## National Bank
EST. 1920

PO Box 777 • Mercedes TX 78570 • (956) 217-7100

**Return Service Requested**



Member **FDIC**

SKYLINE EMS INC

## Deposits and Other Credits

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 3/03 | 4,937.19 | CENTENE CORP/HCCLAIMPMT TRN*1*0902581542*1742770542\ SKYLINE EMS INC |
| 3/03 | 13,339.22 | TMHP/HCCLAIMPMT TRN*1*047294292*1999746608*999999999~ 316533401 TMHP PAYMT 00047294292 |
| 3/06 | 1,083.25 | CENTENE CORP/HCCLAIMPMT TRN*1*0902587743*1742770542\ SKYLINE EMS INC |
| 3/08 | 460.79 | BCBS TEXAS/HCCLAIMPMT TRN*1*C17065E80594680*1361236610*CP20170 306E805946800-1932481629\ C17065E80594680 CP20170306E805946800-1 |
| 3/08 | 1,950.28 | CENTENE CORP/HCCLAIMPMT TRN*1*0902291262*1390993433\ SKYLINE EMS INC |
| 3/09 | 729.64 | AETNA AS01/HCCLAIMPMT TRN*1*817065540003084*1066033492\ XXXXX4286 SKYLINE EMS INC |
| 3/09 | 3,191.50 | BCBS TEXAS/HCCLAIMPMT TRN*1*C17066E18182490*1361236610*CP20170 307E181824900-1932481629\ C17066E18182490 CP20170307E181824900-1 |
| 3/10 | 4,000.00 | Deposit |
| 3/10 | 60.28 | CENTENE CORP/HCCLAIMPMT TRN*1*0902596636*1742770542\ SKYLINE EMS INC |
| 3/10 | 204.62 | AETNA H09/HCCLAIMPMT TRN*1*160307170008665*1066033492\ XXXXX4286 SKYLINE EMS INC |
| 3/10 | 1,114.91 | CENTENE CORP/HCCLAIMPMT TRN*1*0902294308*1390993433\ SKYLINE EMS INC |
| 3/10 | 8,247.94 | TMHP/HCCLAIMPMT TRN*1*047323847*1999746608*999999999~ 316533401 TMHP PAYMT 00047323847 |
| 3/13 | 4,000.00 | Deposit |
| 3/13 | 924.19 | CENTENE CORP/HCCLAIMPMT TRN*1*0902298613*1390993433\ SKYLINE EMS INC |
| 3/14 | 888.90 | CENTENE CORP/HCCLAIMPMT TRN*1*0902601367*1742770542\ SKYLINE EMS INC |
| 3/15 | 864.72 | CENTENE CORP/HCCLAIMPMT |

00000014-0000385-0002-0019-TIMR8007690331170135(00001276)-000007665



# Texas
## National Bank
*EST. 1920*

PO Box 777 • Mercedes TX 78570 • (956) 217-7100

**Return Service Requested**



Member **FDIC**

SKYLINE EMS INC

## Deposits and Other Credits

| Date | Amount | Activity Description |
|------|--------|----------------------|
|      |        | EMS INC |
| 3/24 | 1,080.99 | CENTENE CORP/HCCLAIMPMT |
|      |        | TRN*1*0902317007*1390993433\ SKYLINE |
|      |        | EMS INC |
| 3/24 | 2,877.57 | CENTENE CORP/HCCLAIMPMT |
|      |        | TRN*1*0902637256*1742770542\ SKYLINE |
|      |        | EMS INC |
| 3/24 | 5,750.21 | TMHP/HCCLAIMPMT |
|      |        | TRN*1*047374775*1999746608*999999999~ |
|      |        | 316533401 TMHP PAYMT 00047374775 |
| 3/27 | 303.41 | CENTENE CORP/HCCLAIMPMT |
|      |        | TRN*1*0902321141*1390993433\ SKYLINE |
|      |        | EMS INC |
| 3/27 | 539.24 | CENTENE CORP/HCCLAIMPMT |
|      |        | TRN*1*0902643470*1742770542\ SKYLINE |
|      |        | EMS INC |
| 3/28 | 62.92 | BCBS TEXAS/HCCLAIMPMT |
|      |        | TRN*1*C17083E82157670*1361236610*CP20170 |
|      |        | 324E821576700-1932481629\ |
|      |        | C17083E82157670 CP20170324E821576700-1 |
| 3/29 | 48.78 | BCBS TEXAS/HCCLAIMPMT |
|      |        | TRN*1*C17086E18834580*1361236610*CP20170 |
|      |        | 327E188345800-1932481629\ |
|      |        | C17086E18834580 CP20170327E188345800-1 |
| 3/29 | 1,027.95 | CENTENE CORP/HCCLAIMPMT |
|      |        | TRN*1*0902326250*1390993433\ SKYLINE |
|      |        | EMS INC |
| 3/29 | 1,438.04 | CENTENE CORP/HCCLAIMPMT |
|      |        | TRN*1*0902650302*1742770542\ SKYLINE |
|      |        | EMS INC |
| 3/30 | 88.89 | AETNA AS01/HCCLAIMPMT |
|      |        | TRN*1*817086570002892*1066033492\ |
|      |        | XXXXX4286 SKYLINE EMS INC |
| 3/30 | 537.37 | CENTENE CORP/HCCLAIMPMT |
|      |        | TRN*1*0900072155*1742770542\ SKYLINE |
|      |        | EMS INC |
| 3/30 | 1,266.03 | CENTENE CORP/HCCLAIMPMT |
|      |        | TRN*1*0900071875*1742770542\ SKYLINE |
|      |        | EMS INC |
| 3/31 | 7,000.00 | Deposit |
| 3/31 | 90.47 | PAY PLUS/HCCLAIMPMT |
|      |        | TRN*1*23936213*1364197088\ 272674286 |
|      |        | SKYLINE EMS |
| 3/31 | 1,357.20 | CENTENE CORP/HCCLAIMPMT |

0000014-0000387-0003-0019-TIMR8007690331170135(00001276)-000007667





# Texas
## National Bank
### EST. 1920

PO Box 777 • Mercedes TX 78570 • (956) 217-7100

**Return Service Requested**

Member **FDIC**

SKYLINE EMS INC

## Checks

| Date | Check No | Amount | | Date | Check No | Amount |
|------|----------|--------|--|------|----------|--------|
| 3/09 | 2034  | 138.46   | | 3/17 | 2087  | 1,165.38 |
| 3/09 | 2035  | 285.00   | | 3/17 | 2088  | 641.17   |
| 3/08 | 2036  | 137.07   | | 3/17 | 2089  | 595.37   |
| 3/13 | 2037  | 1,288.60 | | 3/17 | 2090  | 509.78   |
| 3/13 | 2038  | 1,456.75 | | 3/21 | 2091  | 1,372.32 |
| 3/10 | 2040* | 1,469.98 | | 3/21 | 2092  | 1,117.04 |
| 3/10 | 2041  | 1,579.55 | | 3/17 | 2093  | 677.87   |
| 3/10 | 2042  | 1,984.83 | | 3/17 | 2094  | 772.45   |
| 3/10 | 2046* | 800.00   | | 3/20 | 2095  | 1,162.52 |
| 3/10 | 2047  | 600.00   | | 3/21 | 2096  | 285.13   |
| 3/10 | 2048  | 1,155.00 | | 3/17 | 2097  | 969.67   |
| 3/10 | 2052* | 400.00   | | 3/17 | 2099* | 1,121.04 |
| 3/10 | 2053  | 600.00   | | 3/17 | 2100  | 972.75   |
| 3/10 | 2054  | 1,572.46 | | 3/17 | 2101  | 652.79   |
| 3/13 | 2055  | 1,555.64 | | 3/17 | 2102  | 1,188.96 |
| 3/13 | 2056  | 322.50   | | 3/21 | 2103  | 1,194.50 |
| 3/13 | 2057  | 1,448.26 | | 3/21 | 2104  | 574.89   |
| 3/10 | 2058  | 502.50   | | 3/21 | 2105  | 587.92   |
| 3/13 | 2059  | 581.25   | | 3/17 | 2106  | 600.00   |
| 3/17 | 2061* | 601.12   | | 3/17 | 2107  | 1,332.42 |
| 3/17 | 2062  | 125.00   | | 3/17 | 2108  | 882.00   |
| 3/17 | 2063  | 227.54   | | 3/23 | 2109  | 327.25   |
| 3/17 | 2064  | 175.54   | | 3/17 | 2110  | 1,521.43 |
| 3/23 | 2065  | 221.11   | | 3/21 | 2114* | 251.18   |
| 3/17 | 2066  | 1,383.16 | | 3/20 | 2116* | 30.25    |
| 3/17 | 2067  | 541.51   | | 3/24 | 2117  | 420.00   |
| 3/17 | 2068  | 611.98   | | 3/24 | 2118  | 164.77   |
| 3/21 | 2069  | 247.13   | | 3/24 | 2119  | 234.92   |
| 3/21 | 2071* | 290.90   | | 3/24 | 2120  | 138.46   |
| 3/17 | 2072  | 251.57   | | 3/24 | 2121  | 248.31   |
| 3/21 | 2073  | 1,355.15 | | 3/27 | 2122  | 883.09   |
| 3/17 | 2074  | 919.48   | | 3/24 | 2125* | 1,555.64 |
| 3/20 | 2075  | 1,259.82 | | 3/24 | 2126  | 1,448.26 |
| 3/22 | 2076  | 1,035.55 | | 3/24 | 2127  | 1,469.99 |
| 3/20 | 2077  | 773.15   | | 3/24 | 2128  | 1,579.56 |
| 3/20 | 2078  | 1,363.87 | | 3/24 | 2129  | 1,984.83 |
| 3/17 | 2079  | 357.11   | | 3/24 | 2130  | 1,572.46 |
| 3/20 | 2081* | 452.15   | | 3/24 | 2131  | 1,155.00 |
| 3/21 | 2082  | 636.87   | | 3/24 | 2132  | 800.00   |
| 3/20 | 2083  | 1,268.98 | | 3/28 | 2133  | 600.00   |
| 3/21 | 2084  | 469.38   | | 3/24 | 2134  | 517.50   |
| 3/17 | 2085  | 511.26   | | 3/24 | 2135  | 386.25   |
| 3/20 | 2086  | 1,343.86 | | 3/24 | 2136  | 165.00   |

00000014-0000389-0004-0019-TIMR8007690331170135(00001276)-000007669



**Texas**
National Bank

PO Box 777 • Mercedes TX 78570 • (956) 217-7100

**Return Service Requested**



Member **FDIC**

SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | TX 0000099999999 *****2096 02/27 15:21 |
| 3/01 | | 60.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****2096 02/27 18:45 |
| 3/01 | | 65.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****2096 02/27 19:02 |
| 3/01 | | 36.01 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****2096 03/01 06:23 |
| 3/01 | | 40.78 | POS Purchase Non-PIN LEO'S DRIVE IN #4 MISSION TX 0000011474701 *****3273 03/01 16:07 |
| 3/02 | | 45.90 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****2096 02/28 07:45 |
| 3/02 | | 52.65 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****2096 02/28 13:18 |
| 3/02 | | 46.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****2096 02/28 21:14 |
| 3/02 | | 50.91 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 000000088 *****2096 03/01 11:22 |
| 3/02 | | 42.39 | POS Purchase Non-PIN AUTOZONE #1401 MISSION TX 0000099999999 *****2096 03/01 12:08 |
| 3/02 | | 80.00 | POS Purchase Non-PIN NATIONAL REGISTRY EMT 614-888-4484 OH 0000099999999 *****3273 03/01 16:47 |
| 3/02 | | 9.68 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 0000068500045 *****3273 03/01 18:30 |
| 3/02 | | 7.03 | POS Purchase With PIN AUTOZONE 1401 MISSION TX 0000001020000 *****3273 03/01 18:45 |
| 3/02 | | 99.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****2096 03/02 08:24 |
| 3/02 | | 79.00 | POS Purchase Non-PIN STRIPES 9129 PHAR TX 0000057104601 *****2096 03/02 09:00 |
| 3/03 | | 70.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****2096 03/01 08:01 |
| 3/03 | | 50.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****2096 03/01 08:48 |
| 3/03 | | 50.00 | POS Purchase Non-PIN STRIPES 2265 |

00000014-0000391-0005-0019-TIMR8007690331170135(00001276)-000007671



# Texas
## National Bank
### EST. 1920

PO Box 777 • Mercedes TX 78570 • (956) 217-7100

**Return Service Requested**



Member **FDIC**

SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | MISSION TX 0000099999999 *****2096 03/04 09:47 |
| 3/06 | | 99.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****2096 03/04 15:55 |
| 3/06 | | 41.69 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****2096 03/04 16:02 |
| 3/06 | | 1.99 | POS Purchase Non-PIN EXXONMOBIL 48093496 GEORGE WEST TX 00000001 *****2096 03/04 19:25 |
| 3/06 | | 15.14 | POS Purchase Non-PIN EXXONMOBIL 48093496 GEORGE WEST TX 00000001 *****2096 03/04 19:29 |
| 3/06 | | 18.30 | POS Purchase Non-PIN EXXONMOBIL 48042253 GEORGE WEST TX 00000001 *****2096 03/04 19:38 |
| 3/06 | | 65.37 | POS Purchase Non-PIN STRIPES 2225 MCALLEN TX 0000061098601 *****2096 03/06 07:03 |
| 3/06 | | 53.00 | POS Purchase Non-PIN STRIPES 7311 RAYMONDVILLE TX 0000057095201 *****327 03/06 07:17 |
| 3/06 | | 15.00 | POS Purchase Non-PIN EL TIGRE #11 EDINBURG TX 0000007794001 *****2096 03/06 13:07 |
| 3/06 | | 34.29 | POS Purchase Non-PIN EL TIGRE #27 MISSION TX 0000007793501 *****3273 03/06 15:53 |
| 3/07 | | 35.58 | POS Purchase Non-PIN USPS PO 485995057 MISSION TX 0000099999999 *****2096 03/06 15:29 |
| 3/07 | | 86.67 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 000000088 *****2096 03/06 16:03 |
| 3/07 | | 103.41 | POS Purchase With PIN WM SUPERCENTER # MISSION TX 0000003950018 *****2096 03/07 17:26 |
| 3/08 | | 78.95 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****2096 03/06 06:25 |
| 3/08 | | 45.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****2096 03/06 16:41 |
| 3/08 | | 50.58 | POS Purchase Non-PIN EL TIGRE #09 RIO GRANDE CI TX 0000011474901 *****3273 |



# Texas
## National Bank
### EST. 1920

PO Box 777 • Mercedes TX 78570 • (956) 217-7100

**Return Service Requested**



Member **FDIC**

SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | 45939766 RIO GRANDE CI TX 00000001 *****2096 03/09 23:30 |
| 3/10 | | 41.20 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 03/10 07:44 |
| 3/10 | | 30.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 03/10 10:17 |
| 3/13 | | 28.91 | POS Purchase Non-PIN THE HOME DEPOT #8519 MISSION TX 000003993 *****2096 03/09 12:15 |
| 3/13 | | 28.84 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****2096 03/09 14:04 |
| 3/13 | | 23.99 | POS Purchase Non-PIN JIMS RESTAURANT 3 SAN ANTONIO TX 0000099999999 *****3273 03/10 02:19 |
| 3/13 | | 43.68 | POS Purchase Non-PIN EXXONMOBIL 47503297 RIO GRANDE CI TX 00000001 *****2096 03/10 05:41 |
| 3/13 | | 60.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/10 07:48 |
| 3/13 | | 18.62 | POS Purchase Non-PIN TAQUERIA CHEPES D REY MISSION TX 0000099999999 *****3273 03/10 13:03 |
| 3/13 | | 50.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 03/10 14:13 |
| 3/13 | | 15.21 | POS Purchase Non-PIN USPS PO 485995057 MISSION TX 0000099999999 *****3273 03/10 15:47 |
| 3/13 | | 67.65 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 03/10 23:02 |
| 3/13 | | 59.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/11 03:23 |
| 3/13 | | 65.04 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 03/11 03:49 |
| 3/13 | | 73.46 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/11 07:35 |
| 3/13 | | 50.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/11 15:31 |



# Texas
## National Bank
EST. 1920

PO Box 777 • Mercedes TX 78570 • (956) 217-7100

**Return Service Requested**


Member **FDIC**

SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | VE 800-922-0204 FL 0000099999999 *****3273 03/15 19:15 |
| 3/16 | | 40.51 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 03/16 08:04 |
| 3/16 | | 76.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 03/16 08:07 |
| 3/17 | | 33.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/15 05:42 |
| 3/17 | | 42.73 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/15 06:32 |
| 3/17 | | 36.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/15 09:27 |
| 3/17 | | 62.05 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/15 09:43 |
| 3/17 | | 60.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/15 13:38 |
| 3/17 | | 103.10 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/15 23:06 |
| 3/17 | | 3.83 | POS Purchase Non-PIN USPS PO 485995057 MISSION TX 0000099999999 *****3273 03/16 09:55 |
| 3/17 | | 83.70 | POS Purchase Non-PIN VALLEY TRUCK CENTERS PHARR TX 0000074291227 *****3273 03/16 18:56 |
| 3/17 | | 62.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 03/16 22:05 |
| 3/17 | | 67.17 | POS Purchase Non-PIN EL TIGRE #15 MCALLEN TX 0000011475301 *****2096 03/17 16:28 |
| 3/20 | | 40.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/16 07:46 |
| 3/20 | | 77.35 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/16 07:56 |
| 3/20 | | 56.14 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 03/16 11:14 |
| 3/20 | | 21.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/17 03:18 |
| 3/20 | | 63.00 | POS Purchase Non-PIN PCC 9694 MISSION |



00000014-0000397-0008-0019-TIMR8007690331170135(00001276)-000007677

# Texas
## National Bank
### ESD. 1920

PO Box 777 • Mercedes TX 78570 • (956) 217-7100

**Return Service Requested**



Member **FDIC**

SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| 3/22 | | 48.41 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/21 03:13 |
| 3/22 | | 55.18 | POS Purchase Non-PIN EL TIGRE #15 MCALLEN TX 0000011475301 *****2096 03/21 19:15 |
| 3/22 | | 3.50 | POS Purchase Non-PIN SQ *SQ *BABY CAKE RGV Harlingen TX 0000099999999 *****3273 03/21 22:11 |
| 3/22 | | 67.18 | POS Purchase Non-PIN 7-ELEVEN 36540 EDINBURG TX 0000013327301 *****2096 03/22 10:01 |
| 3/22 | | 60.00 | POS Purchase Non-PIN HEB GAS/CARWASH #642 Pharr TX 0000092021101 *****3273 03/22 11:59 |
| 3/22 | | 18.75 | POS Purchase Non-PIN HEB GAS/CARWASH #642 Pharr TX 0000092021101 *****3273 03/22 12:04 |
| 3/23 | | 59.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/21 07:40 |
| 3/23 | | 55.01 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/21 07:42 |
| 3/23 | | 22.06 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/21 11:58 |
| 3/23 | | 10.75 | POS Purchase Non-PIN ROCHAS MISSION TX 000002642003 *****3273 03/21 12:52 |
| 3/23 | | 10.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/21 14:26 |
| 3/23 | | 21.32 | POS Purchase Non-PIN CHOPSTIX RESTAURANT MISSION TX 0000099999999 *****3273 03/21 21:37 |
| 3/23 | | 28.79 | POS Purchase Non-PIN EL TIGRE #11 EDINBURG TX 0000007794001 *****2096 03/22 20:10 |
| 3/23 | | 64.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****2096 03/23 07:49 |
| 3/24 | | 52.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/22 07:38 |
| 3/24 | | 55.39 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/22 08:01 |
| 3/24 | | 57.93 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/22 08:03 |



00000014-0000399-0009-0019-TIMR8007690331170135(00001276)-000007679



**Texas**
National **Bank**
EST. 1920

PO Box 777 • Mercedes TX 78570 • (956) 217-7100

**Return Service Requested**



Member **FDIC**

SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | 03/24 11:17 |
| 3/27 | | 5.00 | POS Purchase Non-PIN CORNER STORE 1524 MISSION TX 0000099999999 *****3273 03/24 13:30 |
| 3/27 | | 60.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/24 14:48 |
| 3/27 | | 7.50 | POS Purchase Non-PIN USPS PO 485995057 MISSION TX 0000099999999 *****3273 03/24 16:34 |
| 3/27 | | 15.40 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/25 07:03 |
| 3/27 | | 59.74 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/25 08:44 |
| 3/27 | | 48.16 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/25 09:19 |
| 3/27 | | 100.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 03/25 12:51 |
| 3/27 | | 42.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/25 19:05 |
| 3/27 | | 75.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 03/25 20:11 |
| 3/27 | | 36.74 | POS Purchase Non-PIN EL TIGRE #27 MISSION TX 0000007793501 *****2096 03/27 15:08 |
| 3/28 | | 48.75 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/26 20:59 |
| 3/28 | | 20.32 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/26 21:13 |
| 3/28 | | 38.31 | POS Purchase Non-PIN LOWES #02656* MCALLEN TX 0000099999999 *****3273 03/27 13:45 |
| 3/28 | | 64.00 | POS Purchase Non-PIN CORNER STORE 1542 EDINBURG TX 0000064584401 *****3273 03/28 05:05 |
| 3/28 | | 88.00 | POS Purchase Non-PIN EL TIGRE #18 EDINBURG TX 0000007793601 *****3273 03/28 16:15 |
| 3/29 | | 40.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/27 07:47 |
| 3/29 | | 48.50 | POS Purchase Non-PIN PCC 9694 MISSION |



00000014-0000401-0010-0019-TIMR8007690331170135(00001276)-000007681



PO Box 777 • Mercedes TX 78570 • (956) 217-7100

**Return Service Requested**



Member **FDIC**

SKYLINE EMS INC
DEBTOR IN POSSESSION 16-70551
310 E MAIN AVE PMB 213
ALTON TX 78573-6872

Page        20 of 35

SKYLINE EMS INC

Account Number:      *****5618
Date                            03/31/17

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
|      |          |             | MISSION TX 0000099999999 *****3273 03/28 15:15 |
| 3/30 |          | 22.25 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/29 00:31 |
| 3/30 |          | 63.69 | POS Purchase Non-PIN EL TIGRE #15 MCALLEN TX 0000011475301 *****2096 03/30 13:33 |
| 3/30 |          | 55.67 | POS Purchase With PIN WAL Wal-Mart Super 4124 MISSION TX 0000003950009 *****3273 03/30 17:15 |
| 3/31 |          | 40.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/29 06:52 |
| 3/31 |          | 10.00 | POS Purchase Non-PIN PCC 9130 MCALLEN TX 0000099999999 *****3273 03/29 10:46 |
| 3/31 |          | 40.00 | POS Purchase Non-PIN STRIPES 2437 RIO GRANDE CI TX 0000099999999 *****3273 03/30 00:48 |
| 3/31 |          | 43.98 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 03/31 08:31 |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 3/01 | 11,157.88 | 3/13 | 5,921.44 | 3/23 | 15,306.90 |
| 3/02 | 14,297.07 | 3/14 | 5,630.73 | 3/24 | 9,801.97 |
| 3/03 | 22,621.36 | 3/15 | 8,148.13 | 3/27 | 8,261.80 |
| 3/06 | 13,931.34 | 3/16 | 7,799.62 | 3/28 | 6,939.26 |
| 3/07 | 11,004.65 | 3/17 | 16,377.44 | 3/29 | 8,701.39 |
| 3/08 | 9,265.45 | 3/20 | 10,784.39 | 3/30 | 10,376.07 |
| 3/09 | 6,233.32 | 3/21 | 17,136.75 | 3/31 | 15,529.78 |
| 3/10 | 8,611.87 | 3/22 | 16,650.62 |      |          |



Account: ▇▇▇▇▇



CHECKING DEPOSIT

03/01/2017   16 11 23      3      D0G0G007A
12           DDA Deposit - Immediate        304

Amount: $   5,000.00

**03/01/2017          $5,000.00**

CHECKING DEPOSIT

03/03/2017   12 14 18      3      D0G0G001A
28           DDA Deposit - Immediate        302

Amount: $   15,000.00

**03/03/2017          $15,000.00**

CHECKING DEPOSIT

03/10/2017   12 41 47      3      D0G0G001A
42           DDA Deposit - Immediate        302

Amount: $   4,000.00

**03/10/2017          $4,000.00**

CHECKING DEPOSIT

03/13/2017   15 16 07      3      D0G0G001A
108          DDA Deposit - Immediate        302

Amount: $   4,000.00

**03/13/2017          $4,000.00**

CHECKING DEPOSIT

03/17/2017   14 24 00      3      D0G0G001A
75           DDA Deposit - Immediate        302

Amount: $   15,000.00

**03/17/2017          $15,000.00**

**03/21/2017          $4,194.05**

CHECKING DEPOSIT

03/21/2017          $9,706.00

Texas National Bank
Skyline EMS INC

**03/21/2017          $9,706.00**

CHECKING DEPOSIT

03/31/2017   16 19 17      3      D0G0G007A
62           DDA Deposit - Immediate        304

250005618           Amount: $   7,000.00

**03/31/2017          $7,000.00**

Skyline EMS Inc.                          Texas National Bank              1981
Debtor as Possession Case No. 16-70534
310 E Main FMB 213                        03-2012/1145
Allen, TX 78571                                           2/28/2017

PAY
TO THE    Dept. of the Treasury-IRS Service  United States Treasury    $  **5,000.00
ORDER OF

Five Thousand and 00/100**********************************************  DOLLARS

          Dept. of the Treasury-IRS Service
          300 E 8th St M4-5026 AWS
          Austin TX 78701

MEMO  Adequate Protection Case#16-70551           [signature]

⑆001981⑆ ⑈114920178⑈           ⑆0000500000⑆

**03/09/2017    1981    $5,000.00**

Skyline EMS Inc.                          Texas National Bank              1982
Debtor as Possession Case No. 16-70534    4000 E Jackson Rd
310 E Main FMB 213                        Edinburg TX 78539
Allen, TX 78571                           03-2012/1145
                                                          3/3/2017

PAY
TO THE    Daniel Acevedo Lee                         $  **340.11
ORDER OF

Three Hundred Forty and 11/100**********************************  DOLLARS

          Daniel Acevedo Lee
          8716 W Monte Cristo
          Edinburg, TX 78541

MEMO
          Pay Period: 02/13/2017 - 02/26/2017       [signature]
⑆001982⑆ ⑈114920178⑈

**03/03/2017    1982    $340.11**

Skyline EMS Inc.                          Texas National Bank              1983
Debtor as Possession Case No. 16-70534    4000 E Jackson Rd
310 E Main FMB 213                        Edinburg TX 78539
Allen, TX 78571                           03-2012/1145
                                                          3/3/2017

PAY
TO THE    Ray A. Alonso                              $  **1,334.67
ORDER OF

One Thousand Three Hundred Thirty-Four and 67/100***************  DOLLARS

          Ray A. Alonso
          4530 E Canton Rd
          Edinburg, TX 78539

MEMO
          Pay Period: 02/13/2017 - 02/26/2017       [signature]
⑆001983⑆ ⑈114920178⑈

**03/03/2017    1983    $1,334.67**

Skyline EMS Inc.                          Texas National Bank              1984
Debtor as Possession Case No. 16-70534    4000 E Jackson Rd
310 E Main FMB 213                        Edinburg TX 78539
Allen, TX 78571                           03-2012/1145
                                                          3/3/2017

PAY
TO THE    Criselda Avalos                            $  **454.38
ORDER OF

Four Hundred Fifty-Four and 38/100*****************************  DOLLARS

          Criselda Avalos
          2909 N 45th St
          Mcallen, TX 78501

MEMO
          Pay Period: 02/13/2017 - 02/26/2017       [signature]
⑆001984⑆ ⑈114920178⑈

**03/03/2017    1984    $454.38**



Account:



| | | |
|---|---|---|
| 03/03/2017 | 1997 | $362.95 |
| 03/13/2017 | 2003 | $319.74 |
| 03/06/2017 | 1998 | $881.27 |
| 03/08/2017 | 2004 | $271.13 |
| 03/08/2017 | 1999 | $485.50 |
| 03/06/2017 | 2005 | $1,334.46 |
| 03/07/2017 | 2000 | $628.14 |
| 03/09/2017 | 2006 | $326.49 |
| 03/03/2017 | 2001 | $1,311.17 |
| 03/03/2017 | 2007 | $1,138.14 |
| 03/07/2017 | 2002 | $180.09 |
| 03/03/2017 | 2008 | $641.19 |



PAGE  25

Account:



| | | |
|---|---|---|
| 03/06/2017 | 2021 | $683.14 |
| 03/27/2017 | 2027 | $588.00 |
| 03/03/2017 | 2022 | $1,170.73 |
| 03/03/2017 | 2028 | $600.00 |
| 03/06/2017 | 2023 | $1,002.93 |
| 03/03/2017 | 2029 | $517.00 |
| 03/09/2017 | 2024 | $335.91 |
| 03/03/2017 | 2030 | $776.25 |
| 03/03/2017 | 2025 | $398.42 |
| 03/09/2017 | 2032 | $164.77 |
| 03/06/2017 | 2026 | $1,467.42 |
| 03/09/2017 | 2033 | $234.92 |





| Date | Check # | Amount |
|------|---------|--------|
| 03/10/2017 | 2053 | $600.00 |
| 03/13/2017 | 2059 | $581.25 |
| 03/10/2017 | 2054 | $1,572.46 |
| 03/17/2017 | 2061 | $601.12 |
| 03/13/2017 | 2055 | $1,555.64 |
| 03/17/2017 | 2062 | $125.00 |
| 03/13/2017 | 2056 | $322.50 |
| 03/17/2017 | 2063 | $227.54 |
| 03/13/2017 | 2057 | $1,448.26 |
| 03/17/2017 | 2064 | $175.54 |
| 03/10/2017 | 2058 | $502.50 |
| 03/23/2017 | 2065 | $221.11 |

PAGE 29

Account: ▮▮▮▮▮



| | | |
|---|---|---|
| 03/17/2017 | 2079 | $357.11 |
| 03/20/2017 | 2086 | $1,343.86 |
| 03/20/2017 | 2081 | $452.15 |
| 03/17/2017 | 2087 | $1,165.38 |
| 03/21/2017 | 2082 | $636.87 |
| 03/17/2017 | 2088 | $641.17 |
| 03/20/2017 | 2083 | $1,268.98 |
| 03/17/2017 | 2089 | $595.37 |
| 03/21/2017 | 2084 | $469.38 |
| 03/17/2017 | 2090 | $509.78 |
| 03/17/2017 | 2085 | $511.26 |
| 03/21/2017 | 2091 | $1,372.32 |

00000014-0000413-0016-0019-TMR8007690331170135(00001276)-000007693

Account:



03/21/2017   2105   $587.92

03/21/2017   2114   $251.18

03/17/2017   2106   $600.00

03/20/2017   2116   $30.25

03/17/2017   2107   $1,332.42

03/24/2017   2117   $420.00

03/17/2017   2108   $882.00

03/24/2017   2118   $164.77

03/23/2017   2109   $327.25

03/24/2017   2119   $234.92

03/17/2017   2110   $1,521.43

03/24/2017   2120   $138.46

Account:



| | | |
|---|---|---|
| 03/24/2017 | 2135 | $386.25 |
| 03/31/2017 | 2143 | $366.96 |
| 03/24/2017 | 2136 | $165.00 |
| 03/31/2017 | 2144 | $1,069.06 |
| 03/28/2017 | 2138 | $227.54 |
| 03/31/2017 | 2145 | $467.63 |
| 03/28/2017 | 2139 | $173.54 |
| 03/31/2017 | 2146 | $622.45 |
| 03/28/2017 | 2140 | $125.00 |
| 03/31/2017 | 2147 | $1,661.81 |
| 03/24/2017 | 2141 | $1,200.00 |
| 03/31/2017 | 2149 | $565.34 |



00000014-0000417-0018-0019-TIMR8007690331170135(00001276)-000007697

Account:



03/31/2017   2175   $1,513.58



03/31/2017   2185   $1,467.42



03/31/2017   2176   $176.62



03/31/2017   2186   $865.13



03/31/2017   2177   $1,035.92



03/31/2017   2187   $269.38



03/31/2017   2182   $590.00

03/31/2017   2183   $500.00



03/31/2017   2184   $418.00