B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

Southern District of Texas

In re    SKYLINE EMS, INC.
_Debtor_

Case No.    16-70551

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:    4/1/17 TO 4/30/17                     Date filed:    07/29/2017

Line of Business:    Emergency medical transportation servi    NAISC Code:    621910

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Maria Isabel Rodriguez

Printed Name of Responsible Party

| | **Questionnaire:** _(All questions to be answered on behalf of the debtor.)_ | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☑ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

Scanned by CamScanner

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?   ☐   ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL INCOME** $ 284,111.67

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 89,118.64 |
| Cash on Hand at End of Month | $ | 84,951.86 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** | $ | 84,951.86 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL EXPENSES** $ 288,279.05

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 284,111.67 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 288,279.05 |
| *(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** | $ | -4,167.38 |

B 25C (Official Form 25C) (12/08)

### UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES  $ _____

*(Exhibit D)*

### MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES  $   1,480,000.00

*(Exhibit E)*

### BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

### EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 29 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 29 |

### PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

*NON-BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 0.00 |

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | | Projected | | Actual | | Difference |
|---|---|---|---|---|---|---|
| INCOME | $ | 135,000.00 | $ | 284,111.67 | $ | 149,111.67 |
| EXPENSES | $ | 104,406.00 | $ | 288,279.05 | $ | 183,873.10 |
| CASH PROFIT | $ | 30,594.00 | $ | -4,167.38 | $ | -34,761.38 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:              $      135,000.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:            $      104,406.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:         $       30,594.00

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

 

International Bank of Commerce
1 South Broadway
McAllen, Texas 78501

**STATEMENT** 6

5/NE/31/218/35729

SKYLINE EMS INC
PAYROLL
310 E Main Ave Pmb 213
Alton TX 78573

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ▓▓▓▓▓ | 1 of 3 |

04/01/2017 to 04/30/2017

STATEMENT PERIOD

For 24 hour information about your account, please call IBC Voice at 956-994-9494. Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| Biz Rite | | | Account Recap | | Account Number | - |
|---|---|---|---|---|---|---|
| Beginning Balance | Number of Credits | Deposits (Credits) | Number of Debits | Withdrawals (Debits) | | Closing Balance |
| 19,037.13 | 13 | 29,100.60 | 111 | 35,733.46 | | 12,404.27 |

**Deposits (Credits)**

| Date | Deposit# | Amount | Date | Deposit# | Amount | Date | Deposit# | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/12 | 194 | 7,152.01 | 04/12 | 195 | 2,522.98 | 04/26 | 198 | 2,697.58 |
| 04/12 | 196 | 5,097.14 | 04/18 | 197 | 11,118.00 | | | |

**Checks (Debits)**

| Date | Check # | Amount |
|---|---|---|
| 04/17 | 1111 | 8,217.00 |

**Electronic Activity**

Credits

| | | | |
|---|---|---|---|
| 04/11 | Check Card Credit | AUTOZONE 3973 EDINBURG TX | 38.97 |
| 04/12 | Check Card Credit | AUTOZONE 3973 EDINBURG TX | 165.36 |
| 04/14 | Check Card Credit | AUTOZONE 3973 EDINBURG TX | 144.56 |
| 04/14 | Check Card Credit | AUTOZONE 3973 EDINBURG TX | 51.96 |
| 04/14 | Check Card Credit | AUTOZONE 3973 EDINBURG TX | 21.53 |
| 04/21 | Check Card Credit | OREILLY AUTO 1582 EDINBURG TX | 39.94 |
| 04/21 | Check Card Credit | OREILLY AUTO 1582 EDINBURG TX | 2.94 |
| 04/24 | Check Card Credit | AUTOZONE 3973 EDINBURG TX | 47.63 |

Debits

| | | | |
|---|---|---|---|
| 04/03 | Check Card Charge | FAMILY DOLLAR 9349 EDINBURG TX | 4.49 |
| 04/03 | Check Card Charge | STRIPES 0785708900 EDINBURG TX | 9.98 |
| 04/03 | Check Card Charge | EXXONMOBIL 45494408 EDINBURG TX | 10.00 |
| 04/03 | Check Card Charge | EXXONMOBIL 45494408 EDINBURG TX | 10.50 |
| 04/03 | Check Card Charge | EXXONMOBIL 45494242 EDINBURG TX | 15.00 |
| 04/03 | Check Card Charge | EXXONMOBIL 45494408 EDINBURG TX | 30.00 |
| 04/03 | Check Card Charge | RIO GRANDE STEEL LTD EDINBURG TX | 32.73 |
| 04/03 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 55.09 |
| 04/03 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 83.22 |
| 04/03 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 146.12 |
| 04/03 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 203.54 |
| 04/03 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 294.40 |
| 04/03 | Electronic Payment | IRS USATAXPYMT 270749321740548 | 5,000.00 |
| 04/04 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 10.99 |
| 04/04 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 256.49 |
| 04/05 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 166.69 |
| 04/05 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 503.93 |
| 04/05 | Electronic Payment | IRS USATAXPYMT 270749573186826 | 6,000.00 |
| 04/06 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 4.98 |
| 04/06 | Check Card Charge | DOLLAR GENERAL 7800 EDINBURG TX | 15.20 |
| 04/06 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 102.77 |
| 04/06 | Check Card Charge | HACIENDA FORD EDINBURG TX | 216.93 |

 

**International Bank of Commerce**
1 South Broadway
McAllen, Texas  78501

## STATEMENT

6

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ████████ - | 2 of 3 |

5/NE/31/218/35730

SKYLINE EMS INC
PAYROLL
310 E Main Ave Pmb 213
Alton TX 78573

04/01/2017 to 04/30/2017

**STATEMENT PERIOD**

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| Date | Type | Description | Amount |
|---|---|---|---|
| 04/07 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 14.54 |
| 04/07 | Check Card Charge | STRIPES 0785708900 EDINBURG TX | 15.00 |
| 04/07 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 16.22 |
| 04/07 | Check Card Charge | PCC 2198 MISSION TX | 20.00 |
| 04/07 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 186.30 |
| 04/07 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 354.66 |
| 04/10 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 6.64 |
| 04/10 | Check Card Charge | STRIPES 0785708900 EDINBURG TX | 20.00 |
| 04/10 | Check Card Charge | STRIPES 0785708900 EDINBURG TX | 24.84 |
| 04/10 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 39.85 |
| 04/10 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 61.44 |
| 04/11 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 66.10 |
| 04/12 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 291.76 |
| 04/12 | Check Card Charge | STRIPES 0785708900 EDINBURG TX | 9.98 |
| 04/12 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 23.33 |
| 04/12 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 661.86 |
| 04/12 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 677.06 |
| 04/12 | Electronic Payment | FPB CR CARD INTERNET INTERNET WEB66871739 | 133.00 |
| 04/12 | Electronic Payment | Credit One Bank Payment Credit One Bank xxxxx5366 | 148.41 |
| 04/13 | Check Card Charge | AUTOZONE 1401 MISSION TX | 5.40 |
| 04/13 | Check Card Charge | EXXONMOBIL 47583638 EDINBURG TX | 10.00 |
| 04/13 | Check Card Charge | HEB 226 MISSION TX | 20.00 |
| 04/13 | Check Card Charge | HACIENDA FORD EDINBURG TX | 148.56 |
| 04/13 | Check Card Charge | ROD WORKS MCALLEN TX | 308.52 |
| 04/14 | Check Card Charge | SQ LAGARTIJA Edinburg TX | 10.82 |
| 04/14 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 51.96 |
| 04/14 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 61.64 |
| 04/14 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 64.69 |
| 04/14 | Check Card Charge | WILLIES MUFFLER SHOP EDINBURG TX | 86.00 |
| 04/14 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 88.20 |
| 04/14 | Check Card Charge | HACIENDA FORD EDINBURG TX | 153.37 |
| 04/14 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 202.65 |
| 04/17 | Check Card Charge | EXXONMOBIL 45494242 EDINBURG TX | 14.97 |
| 04/17 | Check Card Charge | STRIPES 0785708900 EDINBURG TX | 20.00 |
| 04/17 | Check Card Charge | LOWES 02485 EDINBURG TX | 21.63 |
| 04/17 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 131.35 |
| 04/18 | Check Card Charge | HACIENDA FORD EDINBURG TX | 107.25 |
| 04/19 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 19.37 |
| 04/19 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 37.92 |
| 04/19 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 103.29 |
| 04/19 | Electronic Payment | IRS USATAXPYMT 270750973951000 | 6,000.00 |
| 04/20 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 10.12 |
| 04/20 | Check Card Charge | LOWES 02485 EDINBURG TX | 35.27 |
| 04/20 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 81.16 |
| 04/20 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 177.04 |
| 04/20 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 331.48 |
| 04/21 | Check Card Charge | HEB 590 MCALLEN TX | 10.00 |
| 04/21 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 17.13 |
| 04/21 | Check Card Charge | CONOCO 107 FOOD MART EDINBURG TX | 20.00 |
| 04/21 | Check Card Charge | STRIPES 0785708900 EDINBURG TX | 20.00 |

 

International Bank of Commerce
1 South Broadway
McAllen, Texas  78501

## STATEMENT

| CUSTOMER | | CUSTOMER NO. | PAGE NO. |
|---|---|---|---|
| | SKYLINE EMS INC<br>PAYROLL<br>310 E Main Ave Pmb 213<br>Alton TX 78573 | 5/NE/31/218/35731 | ▮▮▮▮▮ | 3 of 3 |

04/01/2017 to 04/30/2017

**STATEMENT PERIOD**

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia.  Please examine and report any discrepancies within 14 days from your statement date by calling  (956) 686-0263.

| | | | |
|---|---|---|---|
| 04/21 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 64.95 |
| 04/21 | Check Card Charge | AIRGAS CENTRAL TULSA OK | 93.61 |
| 04/21 | Check Card Charge | ROD WORKS MCALLEN TX | 180.00 |
| 04/21 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 397.28 |
| 04/24 | Check Card Charge | LOWES 02485 EDINBURG TX | 7.56 |
| 04/24 | Check Card Charge | THE HOME DEPOT 0516 MCALLEN TX | 65.98 |
| 04/24 | Check Card Charge | THE HOME DEPOT 0516 MCALLEN TX | 99.57 |
| 04/24 | Check Card Charge | GOVERNMENT PAYMENTS 956 682 3466 TX | 251.50 |
| 04/24 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 293.92 |
| 04/25 | Check Card Charge | EXXONMOBIL 45494242 EDINBURG TX | 15.92 |
| 04/25 | Check Card Charge | SQ LAGARTIJA Edinburg TX | 16.24 |
| 04/25 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 65.89 |
| 04/26 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 17.31 |
| 04/26 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 19.46 |
| 04/26 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 26.31 |
| 04/26 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 31.67 |
| 04/26 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 32.46 |
| 04/26 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 66.65 |
| 04/26 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 95.13 |
| 04/26 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 114.91 |
| 04/26 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 162.36 |
| 04/26 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 183.74 |
| 04/27 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 14.46 |
| 04/27 | Check Card Charge | CONOCO 107 FOOD MART EDINBURG TX | 20.00 |
| 04/27 | Check Card Charge | 7 ELEVEN 36540 EDINBURG TX | 20.00 |
| 04/27 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 68.77 |
| 04/27 | Check Card Charge | HACIENDA FORD EDINBURG TX | 71.78 |
| 04/27 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 72.50 |
| 04/27 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 86.17 |
| 04/27 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 110.39 |
| 04/27 | Electronic Payment | FPB CR CARD INTERNET INTERNET WEB67885238 | 70.00 |
| 04/27 | Electronic Payment | Credit One Bank Payment Credit One Bank xxxxx9980 | 227.97 |
| 04/28 | Check Card Charge | EXXONMOBIL 45494242 EDINBURG TX | 10.00 |
| 04/28 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 15.07 |
| 04/28 | Check Card Charge | LOWES 02485 EDINBURG TX | 15.39 |
| 04/28 | Check Card Charge | SUNOCO 0220160600 EDINBURG TX | 16.04 |
| 04/28 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 38.93 |

### Daily Ending Balance

| | | | | | |
|---|---|---|---|---|---|
| 04/03 | 13,142.06 | 04/12 | 18,069.55 | 04/21 | 12,125.85 |
| 04/04 | 12,874.58 | 04/13 | 17,577.07 | 04/24 | 11,454.95 |
| 04/05 | 6,203.96 | 04/14 | 17,075.79 | 04/25 | 11,356.90 |
| 04/06 | 5,864.08 | 04/17 | 8,670.84 | 04/26 | 13,304.48 |
| 04/07 | 5,257.36 | 04/18 | 19,681.59 | 04/27 | 12,499.70 |
| 04/10 | 5,038.49 | 04/19 | 13,521.01 | 04/28 | 12,404.27 |
| 04/11 | 4,785.70 | 04/20 | 12,885.94 | | |

 

**194 - 04/12/2017 - $7,152.01**     **194 - 04/12/2017 - $7,152.01**

 

**195 - 04/12/2017 - $2,522.98**     **195 - 04/12/2017 - $2,522.98**

 

**196 - 04/12/2017 - $5,097.14**     **196 - 04/12/2017 - $5,097.14**

 

**197 - 04/18/2017 - $11,118.00**     **197 - 04/18/2017 - $11,118.00**



198 - 04/26/2017 - $2,697.58                 198 - 04/26/2017 - $2,697.58



1111  04/17/2017  $8,217.00

 

**International Bank of Commerce**
1 South Broadway
McAllen, Texas  78501

## STATEMENT 64

| | |
|---|---|
| CUSTOMER NO. | PAGE NO. |

SKYLINE EMS INC
OPERATING

5/NE/31/019/36794

04/30/2017

STATEMENT PERIOD

For 24 hour information about your account, please call IBC Voice at 956-994-9494. Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

### Regular Checking — Account Recap — Account Number -

| Beginning Balance | Number of Credits | Deposits (Credits) | Number of Debits | Withdrawals (Debits) | Closing Balance |
|---|---|---|---|---|---|
| 54,551.73 | 44 | 127,269.27 | 275 | 125,755.14 | 56,065.86 |

### Account Maintenance

| | | | |
|---|---|---|---|
| Account Maintenance | 13.50 | Average Investable Balance | 38,271.53 |
| Debits Posted (264 @ 0.20) | 52.80 | Earnings Credit Rate | 0.0000% |
| Credits Posted (40 @ 0.50) | 20.00 | Earnings Credit | 0.00 |
| IBC Items Deposited (1 @ 0.10) | 0.10 | | |
| Non-IBC Items Deposited (20 @ 0.15) | 3.00 | | |
| Postage (64 Items) | 0.00 | | |
| Total Charges | 89.40 | | |
| Less Earnings Credit | 0.00 | | |
| Net Service Charge | 89.40 | | |

### Deposits (Credits)

| Date | Deposit# | Amount | Date | Deposit# | Amount | Date | Deposit# | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/18 | | 8,207.00 | 04/18 | | 5,426.19 | 04/18 | | 2,720.43 |

### Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 04/03 | 1111 | 7,010.00 | 04/05 | 2425 | 65.00 | 04/19 | 2446 | 52.50 |
| 04/05 * | 1111 | 7,010.00 | 04/07 | 2426 | 33.80 | 04/20 | 2447 | 754.72 |
| 04/14 * | 1111 | 22,010.00 | 04/11 | 2427 | 194.53 | 04/18 | 2448 | 249.00 |
| 04/14 * | 1111 | 8,217.00 | 04/11 | 2428 | 360.00 | 04/12 * | 2450 | 3,500.00 |
| 04/18 * | 1111 | 4,510.00 | 04/12 | 2429 | 1,855.00 | 04/17 | 2451 | 800.00 |
| 04/28 * | 1111 | 4,010.00 | 04/13 | 2430 | 200.00 | 04/17 | 2452 | 700.00 |
| 04/04 * | 2403 | 110.00 | 04/10 | 2431 | 1,300.00 | 04/18 | 2453 | 502.50 |
| 04/03 * | 2408 | 331.50 | 04/10 | 2432 | 1,000.00 | 04/14 | 2454 | 80.00 |
| 04/10 | 2409 | 322.33 | 04/07 * | 2434 | 350.00 | 04/24 | 2455 | 1,000.00 |
| 04/03 | 2410 | 1,000.00 | 04/19 | 2435 | 14.91 | 04/25 | 2456 | 3,039.15 |
| 04/03 | 2411 | 1,000.00 | 04/17 | 2436 | 324.75 | 04/28 * | 2458 | 324.75 |
| 04/03 | 2412 | 500.00 | 04/13 | 2437 | 3.00 | 04/24 * | 2460 | 2,000.00 |
| 04/03 | 2413 | 500.00 | 04/11 | 2438 | 300.00 | 04/25 | 2461 | 866.00 |
| 04/20 * | 2415 | 1,855.00 | 04/17 | 2439 | 30.00 | 04/20 | 2462 | 100.00 |
| 04/04 | 2416 | 75.00 | 04/17 | 2440 | 200.00 | 04/20 | 2463 | 250.00 |
| 04/10 * | 2418 | 866.00 | 04/11 | 2441 | 200.00 | 04/24 * | 2466 | 220.00 |
| 04/04 * | 2420 | 550.00 | 04/18 | 2442 | 883.09 | 04/21 | 2467 | 1,060.00 |
| 04/04 | 2421 | 500.00 | 04/20 | 2443 | 1,183.36 | 04/26 * | 2470 | 900.00 |
| 04/03 | 2422 | 600.00 | 04/18 | 2444 | 1,000.00 | 04/25 | 2471 | 120.00 |
| 04/03 | 2423 | 700.00 | 04/17 | 2445 | 557.93 | 04/25 * | 2474 | 325.00 |
| 04/04 | 2424 | 600.00 | | | | | | |

* Indicates a skip in check number sequence

### Electronic Activity

| | | | | |
|---|---|---|---|---|
| | Credits | | | |
| 04/03 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | | 1,826.68 |



International Bank of Commerce
1 South Broadway
McAllen, Texas   78501

**STATEMENT** 64



SKYLINE EMS INC
OPERATING

5/NE/31/019/36795

| CUSTOMER NO. | PAGE NO. |
|---|---|

04/30/2017
**STATEMENT PERIOD**

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| | | | |
|---|---|---|---:|
| 04/03 | Electronic Deposit | HUMANA INS CO EFPAYMENT 287703 | 420.12 |
| 04/03 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 170.17 |
| 04/04 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 581.66 |
| 04/04 | Check Card Credit | BEST BUY 00017848 MCALLEN TX | 4.39 |
| 04/05 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 12,120.30 |
| 04/05 | Electronic Deposit | HUMANA INS CO HCCLAIMPMT 287703 | 420.12 |
| 04/05 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 254.50 |
| 04/06 | Electronic Deposit | AIA HCCLAIMPMT xxxxx1053 | 54.46 |
| 04/06 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 48.06 |
| 04/07 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 11,758.92 |
| 04/10 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 2,175.21 |
| 04/10 | Electronic Deposit | DIHS TREAS 310 MISC PAY 272674286360001 | 846.22 |
| 04/11 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 9,402.70 |
| 04/11 | Electronic Deposit | HUMANA INS CO EFPAYMENT 287703 | 511.33 |
| 04/11 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 103.64 |
| 04/12 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 2,637.18 |
| 04/12 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 1,144.07 |
| 04/13 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 9,587.61 |
| 04/13 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 291.31 |
| 04/14 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 934.70 |
| 04/17 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 10,345.53 |
| 04/17 | Check Card Credit | AMAZON MKTPLACE PMTS AMZN COM BILL WA | 76.95 |
| 04/18 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 8,725.13 |
| 04/18 | Electronic Deposit | HUMANA INS CO EFPAYMENT 287703 | 410.87 |
| 04/18 | Check Card Credit | PAYPAL PANTUR INC 4029357733 CA | 14.43 |
| 04/19 | Electronic Deposit | HUMANA INS CO EFPAYMENT 287703 | 840.24 |
| 04/19 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 152.05 |
| 04/19 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 119.73 |
| 04/20 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 7,890.95 |
| 04/20 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 240.01 |
| 04/20 | Electronic Deposit | AIA HCCLAIMPMT xxxxx1053 | 89.60 |
| 04/24 | Check Card Credit | MOODY GARDENS HOTEL GALVESTON TX | 171.35 |
| 04/24 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 47.07 |
| 04/25 | Electronic Deposit | HUMANA INS CO HCCLAIMPMT 287703 | 1,798.59 |
| 04/25 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 929.16 |
| 04/26 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 8,906.83 |
| 04/27 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 5,113.31 |
| 04/27 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 662.68 |
| 04/28 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 8,548.66 |
| 04/28 | Electronic Deposit | HUMANA INS CO EFPAYMENT 287703 | 539.16 |
| | | | |
| | Debits | | |
| 04/03 | Check Card Charge | SUNOCO 0100486000 MCALLEN TX | 14.54 |
| 04/03 | Check Card Charge | STRIPES 2265 MISSION TX | 21.89 |
| 04/03 | Check Card Charge | MORADOS RESTAURANT MCALLEN TX | 23.30 |
| 04/03 | Check Card Charge | STRIPES 2265 MISSION TX | 30.22 |
| 04/03 | Check Card Charge | DOMINO S 6585 956 727 2870 TX | 31.38 |
| 04/03 | ATM Withdrawal | 900 N BRYAN RD MISSION TX | 40.00 |
| 04/03 | Check Card Charge | HEB #674 PALMHURST TX | 51.94 |

 

International Bank of Commerce
1 South Broadway
McAllen, Texas   78501

SKYLINE EMS INC
OPERATING

5/NE/31/019/36796



# STATEMENT

| CUSTOMER NO. | PAGE NO. |
| --- | --- |

04/30/2017

STATEMENT PERIOD

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia.  Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| | | | |
| --- | --- | --- | --- |
| 04/03 | Check Card Charge | POLLOS ASADOS NUEVO LEO EDINGBURG TX | 61.70 |
| 04/03 | Check Card Charge | TACO PALENQUE NORTE 10 MCALLEN TX | 78.09 |
| 04/03 | Check Card Charge | WAL Wal-Mart Super 7505 PALMHURST TX | 80.52 |
| 04/03 | Check Card Charge | NNT ROSSYSBOOKEEPIN0717 EDINBURG TX | 90.00 |
| 04/03 | Check Card Charge | MCKESSON MEDICAL SURGIC 800 4535180 VA | 102.76 |
| 04/03 | Check Card Charge | MCKESSON MEDICAL SURGIC 800 4535180 VA | 103.71 |
| 04/03 | Check Card Charge | Intuit PayrollEE usag 800 446 8848 CA | 114.75 |
| 04/03 | Check Card Charge | MORADOS RESTAURANT MCALLEN TX | 121.81 |
| 04/03 | Check Card Charge | ON THE CLOCK 888 7535999 MI | 132.60 |
| 04/03 | Check Card Charge | SANTA FE STEAKHOUSE MCALLEN TX | 230.85 |
| 04/03 | Check Card Charge | VP LOGOS COMMUNITY 956 332 2999 TX | 500.00 |
| 04/03 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.42 |
| 04/03 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 142.54 |
| 04/04 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 04/04 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 04/04 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 04/04 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 04/04 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 04/04 | Check Card Charge | SUBWAY 00072801 MISSION TX | 9.74 |
| 04/04 | Check Card Charge | ROSIE S RESTAURANT MISSION TX | 22.66 |
| 04/04 | Check Card Charge | MCALISTER S 1317 MCALLEN TX | 27.42 |
| 04/04 | Check Card Charge | EL TIGRE #22 MISSION TX | 46.54 |
| 04/04 | Check Card Charge | PAYPAL XXDEMO 402 935 7733 CA | 145.49 |
| 04/04 | Check Card Charge | NST BEST BUY #1784 5613 MCALLEN TX | 164.51 |
| 04/04 | Check Card Charge | PAYPAL KINEQUIPINC 402 935 7733 NC | 303.33 |
| 04/04 | Check Card Charge | MAX PHARR WES TOOL MCALLEN TX | 350.00 |
| 04/04 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 04/03 | 0.18 |
| 04/04 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 04/03 | 0.18 |
| 04/04 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 04/03 | 0.18 |
| 04/04 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 04/03 | 0.18 |
| 04/04 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 04/03 | 0.18 |
| 04/04 | Electronic Payment | Credit One Bank Payment Credit One Bank xxxxx9267 | 540.29 |
| 04/05 | Check Card Charge | SUNOCO 0989244900 LA JOYA TX | 11.18 |
| 04/05 | Check Card Charge | CAFE AT RENEE S MISSION TX | 15.94 |
| 04/05 | Check Card Charge | CAFE AT RENEE S MISSION TX | 40.48 |
| 04/05 | Electronic Payment | T-MOBILE.COM PCS SVC 800-937-8997 4871538 | 395.75 |
| 04/06 | Check Card Charge | APPLEBEES 049 98278344 PALMHURST TX | 49.08 |
| 04/06 | Check Card Charge | MCKESSON MEDICAL SURGIC 800 4535180 VA | 188.97 |
| 04/06 | Check Card Charge | BOUND TREE MEDICAL LLC 800 2827904 OH | 261.75 |
| 04/06 | Check Card Charge | ASL FLEETSHARP 844 498 9450 MO | 449.85 |
| 04/06 | Check Card Charge | SELECT TECH 931 6848964 TN | 450.00 |
| 04/06 | Electronic Payment | SPRINT8006396111 ACHBILLPAY DP4T3PBBGQEVIMI3 xxxxx8048 DP4T3PBBGQEVIMI3NNES | 1,231.25 |
| 04/07 | Check Card Charge | ROCHAS MISSION TX | 14.25 |
| 04/07 | Check Card Charge | BEST LITTLE WAREHOUSE I 956 6824011 TX | 50.00 |
| 04/07 | Check Card Charge | BEST LITTLE WAREHOUSE I 956 6824011 TX | 65.00 |
| 04/07 | Check Card Charge | VIVA LIFE CHRISTIAN BOO MCALLEN TX | 88.11 |
| 04/07 | ATM Withdrawal | 911 PADRE BLVD S PADRE ISLD TX | 700.00 |
| 04/07 | Check Card Charge | ESOSOLUTION 866 766 9471 TX | 1,855.00 |
| 04/07 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.03 |
| 04/07 | Electronic Payment | GOOGLE PAYMENT xxxxx6496 DEBIT | 120.00 |

 

**International Bank of Commerce**
1 South Broadway
McAllen, Texas  78501



**STATEMENT**      64

| CUSTOMER NO. | PAGE NO. |
|---|---|

04/30/2017

**STATEMENT PERIOD**

SKYLINE EMS INC
OPERATING

5/NE/31/019/36797

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia. Please
examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| 04/10 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
|---|---|---|---|
| 04/10 | Check Card Charge | EL TIGRE #27 MISSION TX | 13.26 |
| 04/10 | Check Card Charge | SUNOCO 0151618600 LAGUNA TX | 29.87 |
| 04/10 | Check Card Charge | EL PATIO RESTAURANT MISSION TX | 59.22 |
| 04/10 | Check Card Charge | ISLA GRAND BEACH RESORT SOUTH PADRE I TX | 89.22 |
| 04/10 | Check Card Charge | ISLA GRAND BEACH RESORT SOUTH PADRE I TX | 95.25 |
| 04/10 | Check Card Charge | LOUIES BACKYARD S PADRE ISLE TX | 129.69 |
| 04/10 | Check Card Charge | WAL Wal-Mart Super 0229 PORT ISABEL TX | 217.60 |
| 04/10 | Check Card Charge | SPI WINDSPORT SOUTH PADRE I TX | 490.00 |
| 04/10 | Check Card Charge | VP LOGOS COMMUNITY 956 332 2999 TX | 500.00 |
| 04/10 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 04/07 | 0.18 |
| 04/10 | Electronic Payment | FDGL LEASE PYMT | 45.35 |
| 04/11 | Check Card Charge | CAFE AT RENEE S MISSION TX | 11.37 |
| 04/11 | Check Card Charge | AMAZON MKTPLACE PMTS AMZN COM BILL WA | 28.88 |
| 04/11 | Check Card Charge | CAFE AT RENEE S MISSION TX | 30.96 |
| 04/11 | Check Card Charge | AIRGAS CENTRAL 918 585 2611 OK | 48.00 |
| 04/11 | Check Card Charge | TAQUERIA LA MEXICANA 956 9720224 TX | 48.04 |
| 04/11 | Check Card Charge | BIBLICALTRAINING ORG 150 977 4598 WA | 95.00 |
| 04/11 | Check Card Charge | AIRGAS CENTRAL 918 585 2611 OK | 113.11 |
| 04/11 | Check Card Charge | TARGET T-1490 McAllen TX | 129.88 |
| 04/11 | Check Card Charge | MCALLEN AUTO FINANCE MCALLEN TX | 225.00 |
| 04/11 | Check Card Charge | SLADEK CONFERENCE SERVI 512 7591720 TX | 300.00 |
| 04/11 | Check Card Charge | SLADEK CONFERENCE SERVI 512 7591720 TX | 300.00 |
| 04/11 | Check Card Charge | MAX PHARR WES TOOL MCALLEN TX | 350.00 |
| 04/11 | Electronic Payment | ALLY ALLY PAYMT 08491732368601I | 600.00 |
| 04/12 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 04/12 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 04/12 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 04/12 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 04/12 | Check Card Charge | PAYPAL HONGKONGYEE 402 935 7733 CA | 10.33 |
| 04/12 | Check Card Charge | MARCOS BURGERS FRIES MISSION TX | 25.09 |
| 04/12 | Check Card Charge | PAYPAL EBAYBLACKPO 402 935 7733 CA | 89.79 |
| 04/12 | Check Card Charge | PAYPAL DNAMOTORINC 402 935 7733 CA | 96.76 |
| 04/12 | Check Card Charge | PAYPAL ASSEMBLEWEB 402 935 7733 CA | 117.98 |
| 04/12 | Check Card Charge | PAYPAL FOREVERPROS 402 935 7733 CA | 138.99 |
| 04/12 | Check Card Charge | IN SANTOY INVESTMENTS 956 5853747 TX | 311.00 |
| 04/12 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 04/11 | 0.18 |
| 04/12 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 04/11 | 0.18 |
| 04/12 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 04/11 | 0.18 |
| 04/12 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 04/11 | 0.18 |
| 04/13 | Check Card Charge | Spotify USA 646 8375380 NY | 10.81 |
| 04/13 | Check Card Charge | ACADEMY SPORTS #131 MCALLEN TX | 18.02 |
| 04/13 | Check Card Charge | TAQUERIA CHEPES DE REY MISSION TX | 22.08 |
| 04/13 | Check Card Charge | AMAZON MKTPLACE PMTS AMZN COM BILL WA | 30.29 |
| 04/13 | Check Card Charge | TACO PALENQUE NORTE 10 MCALLEN TX | 43.96 |
| 04/13 | Check Card Charge | WAL Wal-Mart Super 9502 MC ALLEN TX | 72.07 |
| 04/13 | Check Card Charge | LOGANS N MCALLEN TX | 73.49 |
| 04/13 | Check Card Charge | FMS WALMART 800 9992443 OK | 1,280.00 |
| 04/14 | Check Card Charge | EL PATIO RESTAURANT MISSION TX | 42.92 |
| 04/14 | Check Card Charge | PETSMART # 1344 MCALLEN TX | 55.11 |

 

International Bank of Commerce
1 South Broadway
McAllen, Texas  78501



**STATEMENT** 64

| CUSTOMER NO. | PAGE NO. |
| --- | --- |

SKYLINE EMS INC
OPERATING

5/NE/31/019/36798

04/30/2017

STATEMENT PERIOD

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia.  Please
examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| 04/14 | Check Card Charge | AMAZON MKTPLACE PMTS AMZN COM BILL WA | 76.95 |
| 04/14 | Check Card Charge | BURLNGTON STORES576 EDINBURG TX | 109.52 |
| 04/14 | Check Card Charge | GROUPON GETAWAYS 877 788 7858 IL | 117.09 |
| 04/14 | Check Card Charge | FAMILYLIFE 800 3586329 AR | 194.08 |
| 04/14 | Check Card Charge | PAYPAL HENOTRADING 402 935 7733 CA | 200.00 |
| 04/14 | Check Card Charge | THE HOME DEPOT #0516 MCALLEN TX | 201.54 |
| 04/14 | Check Card Charge | AIRGAS CENTRAL 918 585 2611 OK | 268.40 |
| 04/14 | Check Card Charge | SELECT TECH 931 6848964 TN | 302.84 |
| 04/14 | Check Card Charge | GOODYEAR AUTO SRV CT 47 MC ALLEN TX | 657.82 |
| 04/14 | Check Card Charge | ESOSOLUTION 866 766 9471 TX | 1,839.45 |
| 04/14 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.07 |
| 04/17 | Check Card Charge | STRIPES 0861722700 MCALLEN TX | 31.31 |
| 04/17 | Check Card Charge | LE PEEP RESTAURANT MCALLEN TX | 31.86 |
| 04/17 | Check Card Charge | LULING MINI MART LULING TX | 32.44 |
| 04/17 | Check Card Charge | CONOCO FONDREN SERVIC HOUSTON TX | 36.48 |
| 04/17 | Check Card Charge | STRIPES 0385824800 MCALLEN TX | 37.73 |
| 04/17 | Check Card Charge | E I 352 WEST JEAN HOUSTON TX | 51.22 |
| 04/17 | Check Card Charge | GROUPON INC 877 788 7858 IL | 51.92 |
| 04/17 | Check Card Charge | WAFFLE HOUSE 1326 HOUSTON TX | 59.14 |
| 04/17 | Check Card Charge | GROUPON GETAWAYS 877 788 7858 IL | 101.88 |
| 04/17 | Check Card Charge | GROUPON GETAWAYS 877 788 7858 IL | 101.88 |
| 04/17 | Check Card Charge | GROUPON GETAWAYS 877 788 7858 IL | 101.88 |
| 04/17 | Check Card Charge | SELECT TECH 931 6848964 TN | 126.97 |
| 04/17 | Check Card Charge | BUBBA GUMP KEMAH KEMAH TX | 169.93 |
| 04/17 | Check Card Charge | PAYPAL PANTUR INC 402 935 7733 CA | 189.31 |
| 04/17 | Check Card Charge | CHEESECAKE LA CANTERA SAN ANTONIO TX | 235.34 |
| 04/17 | Check Card Charge | CAST PRODUCTS INC ATHENS AL | 269.71 |
| 04/17 | Check Card Charge | PAYPAL KINEQUIPINC 402 935 7733 NC | 401.33 |
| 04/17 | Check Card Charge | GOODYEAR AUTO SRV CT 47 MC ALLEN TX | 726.81 |
| 04/17 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 1.30 |
| 04/18 | Check Card Charge | CORNER STORE 2369 HOUSTON TX | 19.11 |
| 04/18 | Check Card Charge | CORNER STORE 1054 SAN ANTONIO TX | 21.82 |
| 04/18 | Check Card Charge | EL TIGRE #22 MISSION TX | 25.04 |
| 04/18 | Check Card Charge | POLLO TROPICAL 10140 SAN ANTONIO TX | 46.14 |
| 04/18 | Check Card Charge | TEX BEST #526 GEORGE WEST TX | 46.56 |
| 04/18 | Check Card Charge | TACO PALENQUE EDINBURG EDINBURG TX | 48.39 |
| 04/18 | Check Card Charge | CORNER STORE 2369 HOUSTON TX | 63.23 |
| 04/18 | Check Card Charge | THE MAGNOLIA PANCAKE HA SAN ANTONIO TX | 76.45 |
| 04/18 | Check Card Charge | PAYPAL ACMEINDUSTR 402 935 7733 CA | 88.90 |
| 04/18 | Check Card Charge | MAX PHARR WES TOOL MCALLEN TX | 350.00 |
| 04/18 | Check Card Charge | VP LOGOS COMMUNITY 956 332 2999 TX | 500.00 |
| 04/18 | Check Card Charge | AMBIT TEXAS LLC 877 282 6248 TX | 773.50 |
| 04/18 | Electronic Payment | AMBIT AMBIT 5146532 | 147.11 |
| 04/19 | Check Card Charge | CORNER STORE 1054 SAN ANTONIO TX | 11.90 |
| 04/19 | Check Card Charge | LITTLE CAESARS 725 MISSION TX | 19.49 |
| 04/19 | Check Card Charge | MCKESSON MEDICAL SURGIC 800 4535180 VA | 22.55 |
| 04/19 | Check Card Charge | WYNDHAM GARDEN HOTEL NE SAN ANTONIO TX | 31.54 |
| 04/19 | Check Card Charge | CORNER STORE 1054 SAN ANTONIO TX | 36.56 |
| 04/19 | Check Card Charge | CAFE AT RENEE S MISSION TX | 39.90 |
| 04/19 | Check Card Charge | AMAZON MKTPLACE PMTS AMZN COM BILL WA | 90.95 |

 

International Bank of Commerce
1 South Broadway
McAllen, Texas   78501



**STATEMENT** 64

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ███████ | █████ |

04/30/2017

**STATEMENT PERIOD**

SKYLINE EMS INC
OPERATING

5/NE/31/019/36799

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| | | | |
|---|---|---|---:|
| 04/19 | Check Card Charge | MCKESSON MEDICAL SURGIC 800 4535180 VA | 121.26 |
| 04/19 | Check Card Charge | MOODY GARDENS HOTEL GALVESTON TX | 171.35 |
| 04/19 | Check Card Charge | MCKESSON MEDICAL SURGIC 800 4535180 VA | 230.58 |
| 04/19 | Check Card Charge | CAST PRODUCTS INC ATHENS AL | 285.18 |
| 04/19 | Check Card Charge | PP LED PSE 877 808 5337 NY | 322.07 |
| 04/20 | Check Card Charge | EL TIGRE #22 MISSION TX | 17.34 |
| 04/20 | Check Card Charge | TACO PALENQUE NORTE 10 MCALLEN TX | 27.39 |
| 04/20 | Check Card Charge | MCALISTER S 1317 MCALLEN TX | 31.75 |
| 04/20 | Check Card Charge | PCC 9694 MISSION TX | 62.50 |
| 04/20 | Check Card Charge | ACADEMY SPORTS #130 EDINBURG TX | 97.34 |
| 04/20 | Check Card Charge | PAYPAL SIMULATORS 402 935 7733 CA | 199.98 |
| 04/20 | Check Card Charge | WAL SAM'S Club 6202 MCALLEN TX | 212.40 |
| 04/20 | Check Card Charge | TRIMARK SERVICE REPLA 800 4318616 IA | 401.48 |
| 04/20 | Check Card Charge | FMS WALMART 800 9992443 OK | 1,833.58 |
| 04/21 | Check Card Charge | PAYPAL LEESRESEARC 402 935 7733 CA | 10.30 |
| 04/21 | Check Card Charge | PAYPAL AUTO PARTS 402 935 7733 CA | 146.21 |
| 04/21 | Check Card Charge | SELECT TECH 931 6848964 TN | 171.56 |
| 04/21 | Check Card Charge | IN SANTOY INVESTMENTS 956 5853747 TX | 644.75 |
| 04/21 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.03 |
| 04/24 | Check Card Charge | WHATABURGER 925 Q26 PALMHURST TX | 8.00 |
| 04/24 | Check Card Charge | CAFE AT RENEE S MISSION TX | 22.84 |
| 04/24 | Check Card Charge | BURGER KING 9519 MISSION TX | 23.62 |
| 04/24 | Check Card Charge | THE CAR SPA MISSION TX | 27.95 |
| 04/24 | Check Card Charge | STRIPES 2265 MISSION TX | 36.83 |
| 04/24 | Check Card Charge | GREENS LEMONS LL MISSION TX | 38.89 |
| 04/24 | Check Card Charge | UNIVERSITY DRAFTHOUSE EDINBURG TX | 55.23 |
| 04/24 | Check Card Charge | MORADOS RESTAURANT MCALLEN TX | 66.67 |
| 04/24 | Check Card Charge | LA CRAWFISH TX MCALLEN TX | 80.13 |
| 04/24 | Check Card Charge | WM SUPERCENTER # MC ALLEN TX | 165.36 |
| 04/24 | Check Card Charge | AIRGAS CENTRAL 918 585 2611 OK | 217.30 |
| 04/24 | Check Card Charge | VP LOGOS COMMUNITY 956 332 2999 TX | 500.00 |
| 04/24 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.03 |
| 04/25 | Check Card Charge | ExpertPay Conv Fee 419 7889643 OH | 14.95 |
| 04/25 | Check Card Charge | PCC 9134 PALMHURST TX | 29.53 |
| 04/25 | Check Card Charge | IN CPR SERVICES 956 6876898 TX | 90.00 |
| 04/25 | Check Card Charge | MAX PHARR WES TOOL MCALLEN TX | 350.00 |
| 04/25 | Check Card Charge | ExpertPay 419 7889643 OH | 400.00 |
| 04/25 | Electronic Payment | Chevron CC CHVTX EPAY 1299791042 | 47.88 |
| 04/25 | Electronic Payment | Credit One Bank Payment Credit One Bank xxxxx5125 | 250.00 |
| 04/26 | Check Card Charge | MCALISTER S 1317 MCALLEN TX | 39.36 |
| 04/26 | Check Card Charge | 3819 EL POLLO LOCO MISSION TX | 43.24 |
| 04/26 | Check Card Charge | IN AMBULANCE PARTS DOT 225 6833999 LA | 237.23 |
| 04/26 | Check Card Charge | 8555469121 CREDIT PAY S 855 5469121 NY | 990.74 |
| 04/27 | Check Card Charge | TACO OLE SHARYLAND MISSION TX | 32.50 |
| 04/27 | Check Card Charge | EXPRESSVITALS COM 877 318 2101 TX | 49.00 |
| 04/28 | Check Card Charge | DOLLAR TREE MISSION TX | 10.83 |
| 04/28 | Check Card Charge | EL TIGRE #16 MCALLEN TX | 14.03 |
| 04/28 | Check Card Charge | PCC 7304 MCALLEN TX | 15.20 |
| 04/28 | Check Card Charge | J2 EFAX SERVICES 323 817 3205 CA | 19.95 |
| 04/28 | Check Card Charge | VCN ILLINOIS VITAL REC 888 4121838 IL | 47.45 |

 

International Bank of Commerce
1 South Broadway
McAllen, Texas  78501

## STATEMENT
64

| CUSTOMER | SKYLINE EMS INC OPERATING |
|---|---|

5/NE/31/019/36800

| CUSTOMER NO. | PAGE NO. |
|---|---|
| | |
| | 04/30/2017 |

STATEMENT PERIOD

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia.  Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| 04/28 | Check Card Charge | OFFICE DEPOT 1127 800 463 3768 TX | 94.70 |
|---|---|---|---|
| 04/28 | Check Card Charge | MCALLEN AUTO FINANCE MCALLEN TX | 225.00 |
| 04/28 | Check Card Charge | OVIDIOS TVS APPLIANCE MCALLEN TX | 270.62 |
| 04/28 | Check Card Charge | WAL Wal-Mart Super 8128 MISSION TX | 479.29 |
| 04/28 | Check Card Charge | FMS WALMART 800 9992443 OK | 1,303.29 |
| 04/28 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.06 |
| 04/30 | Analysis Charge | Analysis Charge | 89.40 |

### Daily Ending Balance

| 04/03 | 43,354.18 | 04/12 | 53,827.22 | 04/21 | 48,541.05 |
|---|---|---|---|---|---|
| 04/04 | 40,464.35 | 04/13 | 61,952.42 | 04/24 | 44,296.62 |
| 04/05 | 45,720.92 | 04/14 | 28,514.33 | 04/25 | 41,491.86 |
| 04/06 | 43,192.54 | 04/17 | 33,565.69 | 04/26 | 48,188.12 |
| 04/07 | 51,675.27 | 04/18 | 49,718.90 | 04/27 | 53,882.61 |
| 04/10 | 49,532.73 | 04/19 | 49,380.18 | 04/28 | 56,155.26 |
| 04/11 | 56,215.63 | 04/20 | 50,573.90 | 04/30 | 56,065.86 |



0 - 04/18/2017 - $8,207.00                    0 - 04/18/2017 - $8,207.00

 

0 - 04/18/2017 - $5,426.19                    0 - 04/18/2017 - $5,426.19

 

0 - 04/18/2017 - $2,720.43                    0 - 04/18/2017 - $2,720.43

 

1111  04/03/2017  $7,010.00                   1111  04/05/2017  $7,010.00

Acct: SKYLINE EMS INC



1111   04/14/2017   $22,010.00



1111   04/14/2017   $8,217.00



1111   04/18/2017   $4,510.00



1111   04/28/2017   $4,010.00



2403   04/04/2017   $110.00



2408   04/03/2017   $331.50



2409   04/10/2017   $322.33



2410   04/03/2017   $1,000.00



2411   04/03/2017   $1,000.00



2412   04/03/2017   $500.00



2413   04/03/2017   $500.00



2415   04/20/2017   $1,855.00



2416   04/04/2017   $75.00



2418   04/10/2017   $866.00



2420   04/04/2017   $550.00



2421   04/04/2017   $500.00



2422   04/03/2017   $600.00



2423   04/03/2017   $700.00



2424   04/04/2017   $600.00



2425   04/05/2017   $65.00



2426   04/07/2017   $33.80



2427   04/11/2017   $194.53



2428   04/11/2017   $360.00



2429   04/12/2017   $1,855.00

Acct: SKYLINE EMS INC                                                    Pag



2430   04/13/2017   $200.00



2431   04/10/2017   $1,300.00



2432   04/10/2017   $1,000.00



2434   04/07/2017   $350.00



2435   04/19/2017   $14.91



2436   04/17/2017   $324.75



2437   04/13/2017   $3.00



2438   04/11/2017   $300.00

Acct: SKYLINE EMS INC          Pag



2439   04/17/2017   $30.00



2440   04/17/2017   $200.00



2441   04/11/2017   $200.00



2442   04/18/2017   $883.09



2443   04/20/2017   $1,183.36



2444   04/18/2017   $1,000.00



2445   04/17/2017   $557.93



2446   04/19/2017   $52.50

Acct: SKYLINE EMS INC



2447   04/20/2017   $754.72



2448   04/18/2017   $249.00



2450   04/12/2017   $3,500.00



2451   04/17/2017   $800.00



2452   04/17/2017   $700.00



2453   04/18/2017   $502.50



2454   04/14/2017   $80.00



2455   04/24/2017   $1,000.00



2456   04/25/2017   $3,039.15



2458   04/28/2017   $324.75



2460   04/24/2017   $2,000.00



2461   04/25/2017   $866.00



2462   04/20/2017   $100.00



2463   04/20/2017   $250.00



2466   04/24/2017   $220.00



2467   04/21/2017   $1,060.00



2470   04/26/2017   $900.00                      2471   04/25/2017   $120.00



2474   04/25/2017   $325.00


Texas National Bank

SKYLINE EMS INC
DEBTOR IN POSSESSION 16-70551
310 E MAIN AVE PMB 213
ALTON TX 78573-6872

Account Number: *****5618
Date: 04-30-17

| SKYLINE EMS INC | BUSINESS CHECKING | |
|---|---|---|
| DEBTOR IN POSSESSION 16-70551 | | *****5618 |

### Summary of Activity Since Your Last Statement

| | | | |
|---|---|---|---|
| Beginning Balance | 4/01/17 | | 15,529.78 |
| Deposits / Misc Credits | 55 | | 127,741.80 |
| Withdrawals / Misc Debits | 333 | | 126,790.45 |
| ** Ending Balance | 4/30/17 | | 16,481.13** |
| Service Charge | | | .00 |
| Average Balance | | | 8,179 |
| Enclosures | | | 151 |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 4/03 | 745.98 | CENTENE CORP/HCCLAIMPMT TRN*1*0902663106*1742770542\ SKYLINE EMS INC |
| 4/03 | 1,636.37 | CENTENE CORP/HCCLAIMPMT TRN*1*0902332679*1390993433\ SKYLINE EMS INC |
| 4/04 | 54.90 | BCBS TEXAS/HCCLAIMPMT TRN*1*C17090E19021530*1361236610*CP20170 331E190215300-1932481629\ C17090E19021530 CP20170331E190215300-1 |
| 4/05 | 4,212.55 | Deposit |
| 4/05 | 7,000.00 | Deposit |
| 4/05 | 217.21 | CENTENE CORP/HCCLAIMPMT TRN*1*0900073082*1742770542\ SKYLINE EMS INC |
| 4/05 | 411.64 | CENTENE CORP/HCCLAIMPMT TRN*1*0902664703*1742770542\ SKYLINE EMS INC |
| 4/05 | 912.06 | BCBS TEXAS/HCCLAIMPMT TRN*1*C17093E82838530*1361236610*CP20170 403E828385300-1932481629\ C17093E82838530 CP20170403E828385300-1 |
| 4/05 | 1,168.47 | CENTENE CORP/HCCLAIMPMT TRN*1*0902337882*1390993433\ SKYLINE EMS INC |



SKYLINE EMS INC

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 4/05 | 1,653.88 | CENTENE CORP/HCCLAIMPMT TRN*1*0902671032*1742770542\ SKYLINE EMS INC |
| 4/06 | 149.19 | CENTENE CORP/HCCLAIMPMT TRN*1*0902672212*1742770542\ SKYLINE EMS INC |
| 4/06 | 1,100.00 | AETNA AS01/HCCLAIMPMT TRN*1*817093510003371*1066033492\ XXXXX4286 SKYLINE EMS INC |
| 4/07 | 52.57 | PAY PLUS/HCCLAIMPMT TRN*1*24153491*1740484030\ 272674286 SKYLINE EMS |
| 4/07 | 805.40 | CENTENE CORP/HCCLAIMPMT TRN*1*0902339765*1390993433\ SKYLINE EMS INC |
| 4/07 | 865.07 | CENTENE CORP/HCCLAIMPMT TRN*1*0902674610*1742770542\ SKYLINE EMS INC |
| 4/07 | 1,193.00 | BCBS TEXAS/HCCLAIMPMT TRN*1*C17095E83071100*1361236610*CP20170 405E830711000-1932481629\ C17095E83071100 CP20170405E830711000-1 |
| 4/07 | 8,014.74 | TMHP/HCCLAIMPMT TRN*1*047437567*1999746608*999999999~ 316533401 TMHP PAYMT 00047437567 |
| 4/10 | 514.39 | CENTENE CORP/HCCLAIMPMT TRN*1*0902675304*1742770542\ SKYLINE EMS INC |
| 4/10 | 967.65 | BCBS TEXAS/HCCLAIMPMT TRN*1*C17096E83186010*1361236610*CP20170 406E831860100-1932481629\ C17096E83186010 CP20170406E831860100-1 |
| 4/11 | 761.58 | CENTENE CORP/HCCLAIMPMT TRN*1*0902344014*1390993433\ SKYLINE EMS INC |
| 4/12 | 625.27 | BCBS TEXAS/HCCLAIMPMT TRN*1*C17100E83414180*1361236610*CP20170 410E834141800-1932481629\ C17100E83414180 CP20170410E834141800-1 |
| 4/14 | 22,000.00 | Deposit |
| 4/14 | 1,640.70 | BCBS TEXAS/HCCLAIMPMT TRN*1*C17102E83642860*1361236610*CP20170 412E836428600-1932481629\ C17102E83642860 CP20170412E836428600-1 |



SKYLINE EMS INC

## Deposits and Other Credits

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 4/14 | 7,160.57 | TMHP/HCCLAIMPMT TRN*1*047466646*1999746608*999999999~ 316533401 TMHP PAYMT 00047466646 |
| 4/17 | 104.92 | PAY PLUS/HCCLAIMPMT TRN*1*24440974*1740484030\ 272674286 SKYLINE EMS |
| 4/18 | 4,500.00 | Deposit |
| 4/18 | 52.71 | PAY PLUS/HCCLAIMPMT TRN*1*24482168*1740484030\ 272674286 SKYLINE EMS |
| 4/18 | 56.07 | BCBS TEXAS/HCCLAIMPMT TRN*1*C17104E19497230*1361236610*CP20170 414E194972300-1932481629\ C17104E19497230 CP20170414E194972300-1 |
| 4/18 | 1,025.00 | BCBS TEXAS/HCCLAIMPMT TRN*1*C17104E83866750*1361236610*CP20170 414E838667500-1932481629\ C17104E83866750 CP20170414E838667500-1 |
| 4/19 | 89.51 | PAY PLUS/HCCLAIMPMT TRN*1*24533785*1740484030\ 272674286 SKYLINE EMS |
| 4/19 | 679.59 | CENTENE CORP/HCCLAIMPMT TRN*1*0902357059*1390993433\ SKYLINE EMS INC |
| 4/20 | 239.85 | CENTENE CORP/HCCLAIMPMT TRN*1*0900123971*1742770542\ SKYLINE EMS INC |
| 4/20 | 288.68 | CENTENE CORP/HCCLAIMPMT TRN*1*0900075098*1742770542\ SKYLINE EMS INC |
| 4/21 | 239.85 | CENTENE CORP/HCCLAIMPMT TRN*1*0900124537*1742770542\ SKYLINE EMS INC |
| 4/21 | 2,705.67 | CENTENE CORP/HCCLAIMPMT TRN*1*0902362096*1390993433\ SKYLINE EMS INC |
| 4/21 | 11,577.04 | TMHP/HCCLAIMPMT TRN*1*047494463*1999746608*999999999~ 316533401 TMHP PAYMT 00047494463 |
| 4/24 | 2,586.66 | CENTENE CORP/HCCLAIMPMT TRN*1*0902714794*1742770542\ SKYLINE EMS INC |
| 4/25 | 49.77 | CENTENE CORP/HCCLAIMPMT TRN*1*0902707795*1742770542\ SKYLINE |



SKYLINE EMS INC

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| | | EMS INC |
| 4/26 | 4,231.99 | Deposit |
| 4/26 | 6,886.82 | Deposit |
| 4/26 | 184.43 | CENTENE CORP/HCCLAIMPMT TRN*1*0902368969*1390993433\ SKYLINE EMS INC |
| 4/26 | 621.00 | CENTENE CORP/HCCLAIMPMT TRN*1*0902371535*1390993433\ SKYLINE EMS INC |
| 4/27 | 218.66 | CENTENE CORP/HCCLAIMPMT TRN*1*0900125645*1742770542\ SKYLINE EMS INC |
| 4/27 | 1,616.67 | AETNA AS01/HCCLAIMPMT TRN*1*817114550003228*1066033492\ XXXXX4286 SKYLINE EMS INC |
| 4/28 | 3,069.94 | Deposit |
| 4/28 | 3,355.62 | Deposit |
| 4/28 | 4,000.00 | Deposit |
| 4/28 | 218.66 | CENTENE CORP/HCCLAIMPMT TRN*1*0900126340*1742770542\ SKYLINE EMS INC |
| 4/28 | 402.70 | CENTENE CORP/HCCLAIMPMT TRN*1*0902372390*1390993433\ SKYLINE EMS INC |
| 4/28 | 411.18 | CENTENE CORP/HCCLAIMPMT TRN*1*0902372938*1390993433\ SKYLINE EMS INC |
| 4/28 | 592.69 | CENTENE CORP/HCCLAIMPMT TRN*1*0902723679*1742770542\ SKYLINE EMS INC |
| 4/28 | 817.08 | CENTENE CORP/HCCLAIMPMT TRN*1*0902727595*1742770542\ SKYLINE EMS INC |
| 4/28 | 1,153.00 | BCBS TEXAS/HCCLAIMPMT TRN*1*C17116E84781500*1361236610*CP20170 426E847815000-1932481629\ C17116E84781500 CP20170426E847815000-1 |
| 4/28 | 1,368.50 | CENTENE CORP/HCCLAIMPMT TRN*1*0900076336*1742770542\ SKYLINE EMS INC |
| 4/28 | 10,534.35 | TMHP/HCCLAIMPMT TRN*1*047524790*1999746608*999999999~ 316533401 TMHP PAYMT 00047524790 |



SKYLINE EMS INC

## Checks

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 4/03 | 2124 | 1,456.76 | 4/07 | 2211 | 800.00 |
| 4/05 | 2142* | 5,000.00 | 4/07 | 2212 | 600.00 |
| 4/04 | 2148* | 425.19 | 4/07 | 2213 | 400.00 |
| 4/04 | 2152* | 900.94 | 4/13 | 2214 | 600.00 |
| 4/04 | 2153 | 1,086.58 | 4/18 | 2215 | 396.00 |
| 4/05 | 2156* | 161.75 | 4/14 | 2216 | 916.18 |
| 4/03 | 2157 | 438.68 | 4/14 | 2217 | 1,156.94 |
| 4/04 | 2159* | 315.14 | 4/14 | 2218 | 541.51 |
| 4/03 | 2160 | 511.27 | 4/14 | 2219 | 622.44 |
| 4/03 | 2161 | 1,101.61 | 4/14 | 2220 | 1,303.76 |
| 4/03 | 2163* | 822.35 | 4/19 | 2221 | 129.06 |
| 4/03 | 2166* | 675.39 | 4/18 | 2222 | 318.61 |
| 4/03 | 2167 | 999.57 | 4/14 | 2223 | 443.89 |
| 4/03 | 2170* | 720.26 | 4/14 | 2224 | 1,355.15 |
| 4/03 | 2171 | 1,113.10 | 4/14 | 2225 | 643.33 |
| 4/04 | 2172 | 499.64 | 4/17 | 2226 | 1,315.76 |
| 4/04 | 2178* | 673.03 | 4/14 | 2227 | 1,017.46 |
| 4/03 | 2179 | 1,268.89 | 4/18 | 2228 | 755.35 |
| 4/03 | 2180 | 1,194.48 | 4/18 | 2229 | 1,021.97 |
| 4/04 | 2181 | 626.28 | 4/14 | 2231* | 502.97 |
| 4/04 | 2188* | 164.77 | 4/17 | 2232 | 1,112.86 |
| 4/04 | 2189 | 234.92 | 4/14 | 2233 | 1,128.44 |
| 4/04 | 2190 | 138.46 | 4/17 | 2234 | 704.03 |
| 4/04 | 2191 | 248.31 | 4/17 | 2235 | 935.00 |
| 4/04 | 2192 | 285.00 | 4/17 | 2236 | 576.92 |
| 4/07 | 2193 | 1,555.64 | 4/14 | 2237 | 1,250.43 |
| 4/06 | 2194 | 1,448.25 | 4/14 | 2238 | 657.92 |
| 4/10 | 2195 | 1,469.99 | 4/14 | 2239 | 311.69 |
| 4/05 | 2196 | 1,579.55 | 4/17 | 2240 | 614.14 |
| 4/10 | 2197 | 1,456.76 | 4/18 | 2241 | 1,079.15 |
| 4/05 | 2198 | 1,984.83 | 4/14 | 2242 | 991.44 |
| 4/11 | 2199 | 100.00 | 4/14 | 2243 | 757.18 |
| 4/07 | 2200 | 1,572.46 | 4/14 | 2244 | 340.77 |
| 4/07 | 2202* | 800.00 | 4/18 | 2245 | 484.84 |
| 4/07 | 2204* | 1,200.00 | 4/18 | 2246 | 1,247.89 |
| 4/10 | 2205 | 296.25 | 4/14 | 2247 | 1,112.05 |
| 4/07 | 2206 | 183.75 | 4/14 | 2248 | 1,739.59 |
| 4/06 | 2207 | 416.25 | 4/14 | 2249 | 1,121.04 |
| 4/13 | 2208 | 173.54 | 4/18 | 2250 | 327.39 |
| 4/13 | 2209 | 227.54 | 4/14 | 2251 | 1,151.08 |
| 4/07 | 2210 | 700.00 | 4/14 | 2252 | 673.02 |



Texas National Bank

SKYLINE EMS INC

## Checks

| Date | Check No | Amount | | Date | Check No | Amount |
|------|----------|--------|---|------|----------|--------|
| 4/17 | 2253 | 563.80 | | 4/21 | 2288 | 240.00 |
| 4/18 | 2254 | 921.97 | | 4/25 | 2289 | 138.46 |
| 4/14 | 2255 | 353.24 | | 4/25 | 2290 | 173.54 |
| 4/18 | 2256 | 870.58 | | 4/24 | 2291 | 110.00 |
| 4/17 | 2257 | 591.04 | | 4/28 | 2295* | 541.51 |
| 4/14 | 2258 | 27.50 | | 4/28 | 2296 | 617.20 |
| 4/14 | 2259 | 254.75 | | 4/28 | 2297 | 1,498.49 |
| 4/14 | 2260 | 1,332.42 | | 4/28 | 2299* | 756.92 |
| 4/14 | 2261 | 888.75 | | 4/28 | 2300 | 1,355.15 |
| 4/19 | 2264* | 200.00 | | 4/28 | 2304* | 788.86 |
| 4/24 | 2265 | 1,555.63 | | 4/28 | 2306* | 758.16 |
| 4/24 | 2266 | 1,448.26 | | 4/28 | 2310* | 541.27 |
| 4/21 | 2267 | 1,469.99 | | 4/28 | 2311 | 1,141.28 |
| 4/21 | 2268 | 1,579.56 | | 4/28 | 2313* | 353.23 |
| 4/21 | 2269 | 1,456.76 | | 4/28 | 2316* | 970.49 |
| 4/20 | 2270 | 1,984.83 | | 4/28 | 2317 | 735.65 |
| 4/21 | 2271 | 650.00 | | 4/28 | 2322* | 1,541.09 |
| 4/21 | 2272 | 1,572.46 | | 4/28 | 2323 | 1,113.74 |
| 4/21 | 2273 | 1,200.00 | | 4/28 | 2324 | 1,019.15 |
| 4/24 | 2274 | 1,000.00 | | 4/28 | 2325 | 666.75 |
| 4/21 | 2275 | 1,000.00 | | 4/28 | 2326 | 937.35 |
| 4/21 | 2277* | 427.50 | | 4/28 | 2330* | 587.92 |
| 4/24 | 2278 | 461.25 | | 4/28 | 2332* | 38.50 |
| 4/24 | 2279 | 341.25 | | 4/27 | 2334* | 163.75 |
| 4/20 | 2282* | 700.00 | | 4/27 | 2335 | 643.33 |
| 4/25 | 2283 | 227.54 | | 4/28 | 2338* | 986.32 |
| 4/25 | 2284 | 164.77 | | 4/28 | 2339 | 600.00 |
| 4/25 | 2285 | 234.92 | | 4/28 | 2341* | 861.75 |
| 4/25 | 2286 | 420.00 | | 4/28 | 2342 | 1,467.42 |
| 4/25 | 2287 | 248.31 | | 4/27 | 2351* | 2,000.00 |

* indicates a break in check number sequence

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 4/07 | 1.00 | PAY PLUS/ACHTRANS 452579291 ZP Account 5 |
| 4/17 | 1.99 | PAY PLUS/ACHTRANS 452579291 ZP Account 5 |
| 4/18 | 1.00 | PAY PLUS/ACHTRANS 452579291 ZP Account 5 |
| 4/19 | 1.70 | PAY PLUS/ACHTRANS 452579291 ZP Account |



SKYLINE EMS INC

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
|      |        | 5 |

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| 4/03 | | 41.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/30 08:52 |
| 4/03 | | 8.78 | POS Purchase Non-PIN ROCHAS MISSION TX 000002642003 *****3273 03/30 11:24 |
| 4/03 | | 65.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/30 13:25 |
| 4/03 | | 58.37 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 03/31 03:20 |
| 4/03 | | 30.00 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 0000099999999 *****3273 03/31 07:57 |
| 4/03 | | 25.00 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 0000099999999 *****3273 03/31 08:00 |
| 4/03 | | 60.00 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 0000099999999 *****3273 03/31 09:02 |
| 4/03 | | 20.00 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 000000001 *****3273 03/31 09:05 |
| 4/03 | | 41.63 | POS Purchase Non-PIN USPS PO 485995057 MISSION TX 0000099999999 *****3273 03/31 13:18 |
| 4/03 | | 71.97 | POS Purchase Non-PIN EXXONMOBIL 47720594 MISSION TX 00000001 *****3273 03/31 16:33 |
| 4/03 | | 50.00 | POS Purchase Non-PIN WAL-MART 6850 GAS MISSION TX 0000099999999 *****3273 03/31 18:48 |
| 4/03 | | 35.00 | POS Purchase Non-PIN WAL-MART 6850 GAS MISSION TX 0000099999999 *****3273 03/31 18:49 |
| 4/03 | | 59.00 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 0000068500088 *****2096 03/31 18:48 |
| 4/03 | | 30.00 | POS Purchase Non-PIN WAL-MART #6850 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | MISSION TX 0000099999999 *****3273 03/31 18:56 |
| 4/03 | | 47.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/01 10:56 |
| 4/03 | | 60.00 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 0000099999999 *****3273 04/02 16:20 |
| 4/03 | | 68.27 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/03 14:09 |
| 4/04 | | 32.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/03 03:29 |
| 4/04 | | 66.70 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 04/03 18:08 |
| 4/04 | | 49.18 | POS Purchase Non-PIN EL TIGRE #13 HIDALGO TX 0000007793801 *****2096 04/04 12:14 |
| 4/04 | | 45.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/04 15:41 |
| 4/04 | | 69.71 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 0000024685001 *****3273 04/04 17:17 |
| 4/05 | | 50.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/03 08:00 |
| 4/05 | | 61.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/03 09:35 |
| 4/05 | | 60.00 | POS Purchase Non-PIN CORNER STORE 1519 MCALLEN TX 0000099999999 *****3273 04/03 15:05 |
| 4/05 | | 71.36 | POS Purchase Non-PIN USPS PO 485995057 MISSION TX 0000099999999 *****3273 04/04 08:51 |
| 4/05 | | 32.45 | POS Purchase Non-PIN AUTOZONE #1401 MISSION TX 0000099999999 *****3273 04/04 13:56 |
| 4/05 | | 36.46 | POS Purchase Non-PIN EL TIGRE #09 RIO GRANDE CI TX 0000011474901 *****2096 04/04 21:56 |
| 4/05 | | 70.00 | POS Purchase Non-PIN STRIPES 9694 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | MISSION TX 0000057114601 *****3273 04/05 06:42 |
| 4/05 | | 30.00 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 0000024685001 *****3273 04/05 09:33 |
| 4/05 | | 42.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/05 17:15 |
| 4/06 | | 37.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/04 07:28 |
| 4/06 | | 26.11 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/04 08:20 |
| 4/06 | | 42.50 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/04 08:20 |
| 4/06 | | 65.27 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/04 11:47 |
| 4/06 | | 58.89 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/04 13:19 |
| 4/06 | | 10.14 | POS Purchase Non-PIN SUBWAY 00375055 MISSION TX 00000001 *****3273 04/04 20:38 |
| 4/06 | | 10.78 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/04 15:42 |
| 4/06 | | 31.01 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/05 03:15 |
| 4/06 | | 35.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****2096 04/06 08:21 |
| 4/06 | | 58.12 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/06 15:43 |
| 4/07 | | 50.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/05 07:33 |
| 4/07 | | 5.79 | POS Purchase Non-PIN ROCHAS MISSION TX 000002642003 *****3273 04/05 09:33 |
| 4/07 | | 48.49 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 04/05 11:57 |
| 4/07 | | 70.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/05 16:33 |
| 4/07 | | 70.01 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/05 16:47 |



Texas National Bank

SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| 4/07 | | 11.90 | POS Purchase Non-PIN AUTOZONE #1401 MISSION TX 0000099999999 *****3273 04/06 08:15 |
| 4/07 | | 29.51 | POS Purchase Non-PIN AUTOZONE #1401 MISSION TX 0000099999999 *****3273 04/06 08:26 |
| 4/07 | | 41.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/06 21:46 |
| 4/07 | | 32.04 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/07 15:39 |
| 4/07 | | 90.00 | POS Purchase Non-PIN LEO'S DRIVE IN #4 MISSION TX 0000011474701 *****2096 04/07 16:09 |
| 4/10 | | 26.58 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/06 06:06 |
| 4/10 | | 52.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/06 09:15 |
| 4/10 | | 30.84 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 04/06 14:01 |
| 4/10 | | 745.32 | POS Purchase Non-PIN ISLA GRAND BEACH RESOR SOUTH PADRE I TX 0000099999999 *****3273 04/06 15:40 |
| 4/10 | | 244.54 | POS Purchase Non-PIN ISLA GRAND BEACH RESOR SOUTH PADRE I TX 0000099999999 *****3273 04/06 15:42 |
| 4/10 | | 244.54 | POS Purchase Non-PIN ISLA GRAND BEACH RESOR SOUTH PADRE I TX 0000099999999 *****3273 04/06 15:47 |
| 4/10 | | 50.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/06 18:16 |
| 4/10 | | 50.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/07 08:55 |
| 4/10 | | 50.00 | POS Purchase Non-PIN SUNOCO 0057786600 QPS MCALLEN TX 000000000 *****3273 04/07 11:27 |
| 4/10 | | 50.00 | POS Purchase Non-PIN SUNOCO 0057786600 QPS MCALLEN TX 000000000 *****3273 04/07 11:36 |
| 4/10 | | 128.25 | POS Purchase Non-PIN OFFICE DEPOT #161 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | MCALLEN TX 0000099999999 *****3273 04/07 14:46 |
| 4/10 | | 55.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 04/07 23:21 |
| 4/10 | | 46.02 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/08 21:37 |
| 4/10 | | 50.26 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 0000068500088 *****3273 04/10 07:47 |
| 4/10 | | 45.31 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 0000068500088 *****3273 04/10 07:55 |
| 4/11 | | 75.04 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/10 18:58 |
| 4/11 | | 73.00 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 0000068500088 *****2096 04/10 19:23 |
| 4/11 | | 60.00 | POS Purchase Non-PIN CORNER STORE 1523 MISSION TX 0000064416001 *****3273 04/11 05:20 |
| 4/11 | | 52.34 | POS Purchase Non-PIN EL TIGRE #11 EDINBURG TX 0000007794001 *****2096 04/11 05:32 |
| 4/11 | | 20.17 | POS Purchase Non-PIN SUNOCO 0989244900 LA JOYA TX 0000027487501 *****3273 04/11 09:02 |
| 4/11 | | 20.77 | POS Purchase With PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/11 12:12 |
| 4/11 | | 40.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/11 14:17 |
| 4/11 | | 52.50 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/11 14:48 |
| 4/12 | | 28.08 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/10 08:53 |
| 4/12 | | 74.00 | POS Purchase Non-PIN PCC 9129 PHARR TX 0000099999999 *****3273 04/10 10:24 |
| 4/12 | | 15.00 | POS Purchase Non-PIN PETE'S MUFFLER |



Texas National Bank

SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | SHOP LA JOYA TX 000007394 *****3273 04/11 10:34 |
| 4/12 | | 66.00 | POS Purchase Non-PIN AUTOZONE #1401 MISSION TX 0000099999999 *****3273 04/11 10:08 |
| 4/12 | | 58.53 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/11 18:30 |
| 4/12 | | 70.00 | POS Purchase With PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/11 19:41 |
| 4/12 | | 25.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/12 09:22 |
| 4/12 | | 42.12 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/12 16:11 |
| 4/13 | | 67.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/11 07:09 |
| 4/13 | | 50.01 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 04/11 10:25 |
| 4/13 | | 61.36 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/11 11:38 |
| 4/13 | | 16.17 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/11 14:15 |
| 4/13 | | 179.33 | POS Purchase Non-PIN VZWRLSS*BILL PAY VE 800-922-0204 FL 0000099999999 *****3273 04/12 09:13 |
| 4/13 | | 39.35 | POS Purchase Non-PIN EL TIGRE #21 MISSION TX 0000011476201 *****2096 04/12 18:57 |
| 4/13 | | 90.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/12 19:17 |
| 4/13 | | 31.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/13 07:35 |
| 4/14 | | 60.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/12 07:41 |
| 4/14 | | 45.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/12 07:54 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| 4/14 | | 18.38 | POS Purchase Non-PIN AUTOZONE #1401 MISSION TX 0000099999999 *****3273 04/13 10:57 |
| 4/14 | | 7.35 | POS Purchase Non-PIN AUTOZONE #1401 MISSION TX 0000099999999 *****3273 04/13 12:15 |
| 4/14 | | 15.21 | POS Purchase Non-PIN USPS PO 485995057 MISSION TX 0000099999999 *****3273 04/13 14:16 |
| 4/14 | | 49.00 | POS Purchase Non-PIN USPS PO 485995750 MISSION TX 0000099999999 *****3273 04/13 14:16 |
| 4/14 | | 31.85 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/13 18:58 |
| 4/14 | | 46.65 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/14 12:33 |
| 4/17 | | 66.96 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/13 05:39 |
| 4/17 | | 66.13 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/13 09:35 |
| 4/17 | | 57.45 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/14 07:37 |
| 4/17 | | 20.02 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/14 07:38 |
| 4/17 | | 28.58 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/14 09:40 |
| 4/17 | | 48.98 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/14 19:38 |
| 4/17 | | 61.16 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/15 14:35 |
| 4/17 | | 57.89 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/16 01:12 |
| 4/17 | | 54.00 | POS Purchase Non-PIN CORNER STORE 1524 MISSION TX 0000064417501 *****2096 04/16 07:23 |
| 4/17 | | 68.37 | POS Purchase Non-PIN EL TIGRE #02 RIO GRANDE CI TX 0000011474501 *****2096 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | 04/17 12:49 |
| 4/18 | | 93.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 |
| | | | 04/17 18:06 |
| 4/18 | | 55.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 |
| | | | 04/18 04:57 |
| 4/18 | | 72.22 | POS Purchase Non-PIN SUNOCO 0060787900 PALMVIEW TX 0000027486101 *****3273 |
| | | | 04/18 14:34 |
| 4/18 | | 56.15 | POS Purchase Non-PIN LEO'S DRIVE IN #4 MISSION TX 0000011474701 *****2096 |
| | | | 04/18 16:34 |
| 4/19 | | 11.16 | POS Purchase Non-PIN ROCHAS MISSION TX 000002642003 *****3273 04/17 13:06 |
| 4/19 | | 60.56 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/17 16:17 |
| 4/19 | | 34.07 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/17 18:54 |
| 4/19 | | 24.03 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 |
| | | | 04/18 18:16 |
| 4/19 | | 61.39 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 |
| | | | 04/19 15:19 |
| 4/19 | | 64.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 |
| | | | 04/19 16:17 |
| 4/20 | | 25.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/18 07:29 |
| 4/20 | | 60.01 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/18 08:05 |
| 4/20 | | 29.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/18 18:28 |
| 4/20 | | 34.30 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/18 18:34 |
| 4/20 | | 44.22 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 |
| | | | 04/19 18:48 |
| 4/20 | | 64.37 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 |
| | | | 04/20 00:47 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|---|---|---|---|
| 4/20 | | 35.39 | POS Purchase Non-PIN EL TIGRE #15 MCALLEN TX 0000011475301 *****2096 04/20 05:14 |
| 4/20 | | 57.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 04/20 07:38 |
| 4/20 | | 37.88 | POS Purchase With PIN NST BEST BUY #1784 9629 MCALLEN TX 0000006584398 *****3273 04/20 10:29 |
| 4/20 | | 25.01 | POS Purchase Non-PIN HEB GAS/CARWASH #094 MISSION TX 0000087684601 *****327 04/20 10:36 |
| 4/21 | | 25.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/19 10:00 |
| 4/21 | | 26.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/19 16:56 |
| 4/21 | | 13.35 | POS Purchase Non-PIN USPS PO 485995057 MISSION TX 0000099999999 *****3273 04/20 09:10 |
| 4/21 | | 60.72 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 0000068500088 *****3273 04/20 18:19 |
| 4/21 | | 30.01 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/21 04:10 |
| 4/21 | | 42.64 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/21 14:20 |
| 4/21 | | 63.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/21 16:07 |
| 4/21 | | 42.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/21 16:58 |
| 4/21 | | 42.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/21 17:40 |
| 4/24 | | 25.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/20 10:00 |
| 4/24 | | 50.62 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/20 18:42 |
| 4/24 | | 49.34 | POS Purchase Non-PIN PCC 2202 EDINBURG |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | TX 0000099999999 *****3273 04/21 09:10 |
| 4/24 | | 30.00 | POS Purchase Non-PIN PCC 9682 EDINBURG |
| | | | TX 0000099999999 *****3273 04/21 09:55 |
| 4/24 | | 60.00 | POS Purchase Non-PIN PCC 9694 MISSION |
| | | | TX 0000099999999 *****3273 04/21 14:50 |
| 4/24 | | 8.13 | POS Purchase Non-PIN USPS PO 485995057 |
| | | | MISSION TX 0000099999999 *****3273 |
| | | | 04/21 15:29 |
| 4/24 | | 20.00 | POS Purchase Non-PIN PCC 9694 MISSION |
| | | | TX 0000099999999 *****3273 04/21 18:52 |
| 4/24 | | 62.89 | POS Purchase Non-PIN STRIPES 9694 |
| | | | MISSION TX 0000057114601 *****3273 |
| | | | 04/21 19:11 |
| 4/24 | | 70.67 | POS Purchase Non-PIN STRIPES 9694 |
| | | | MISSION TX 0000057114601 *****3273 |
| | | | 04/21 22:09 |
| 4/24 | | 64.87 | POS Purchase Non-PIN STRIPES 9694 |
| | | | MISSION TX 0000057114601 *****3273 |
| | | | 04/22 12:31 |
| 4/24 | | 30.00 | POS Purchase Non-PIN PCC 9694 MISSION |
| | | | TX 0000099999999 *****3273 04/22 13:59 |
| 4/24 | | 68.44 | POS Purchase Non-PIN STRIPES 9694 |
| | | | MISSION TX 0000057114601 *****3273 |
| | | | 04/22 17:25 |
| 4/24 | | 52.50 | POS Purchase Non-PIN STRIPES 9694 |
| | | | MISSION TX 0000057114601 *****3273 |
| | | | 04/24 05:40 |
| 4/24 | | 40.00 | POS Purchase Non-PIN STRIPES 9694 |
| | | | MISSION TX 0000057114601 *****3273 |
| | | | 04/24 17:34 |
| 4/24 | | 42.00 | POS Purchase Non-PIN STRIPES 9694 |
| | | | MISSION TX 0000057114601 *****3273 |
| | | | 04/24 17:34 |
| 4/25 | | 60.00 | POS Purchase Non-PIN PCC 9694 MISSION |
| | | | TX 0000099999999 *****3273 04/24 13:54 |
| 4/25 | | 83.28 | POS Purchase Non-PIN USPS PO 485995057 |
| | | | MISSION TX 0000099999999 *****3273 |
| | | | 04/24 15:44 |
| 4/25 | | 30.41 | POS Purchase Non-PIN EXXONMOBIL |
| | | | 47495031 MISSION TX 00000001 *****2096 |
| | | | 04/24 15:51 |
| 4/25 | | 8.74 | POS Purchase Non-PIN EL PATO MEXICAN F |



Texas National Bank

SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | MISSION TX 000004BUVH782 *****3273 04/24 17:40 |
| 4/25 | | 62.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/24 18:24 |
| 4/25 | | 55.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/24 18:29 |
| 4/25 | | 55.00 | POS Purchase With PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/24 22:11 |
| 4/25 | | 42.30 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/25 08:43 |
| 4/25 | | 46.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/25 15:31 |
| 4/26 | | 27.46 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/24 09:35 |
| 4/26 | | 10.78 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/24 17:36 |
| 4/26 | | 100.00 | POS Purchase Non-PIN PCC 9132 EDINBURG TX 0000057297301 *****3273 04/25 18:34 |
| 4/26 | | 66.00 | POS Purchase Non-PIN PCC 9132 EDINBURG TX 0000057297301 *****3273 04/25 18:37 |
| 4/26 | | 68.12 | POS Purchase Non-PIN PCC 9132 EDINBURG TX 0000057297301 *****3273 04/25 18:41 |
| 4/26 | | 33.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/26 04:07 |
| 4/26 | | 44.01 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/26 07:44 |
| 4/27 | | 42.52 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/25 08:29 |
| 4/27 | | 30.29 | POS Purchase Non-PIN AUTOZONE #1401 MISSION TX 0000099999999 *****3273 04/26 11:02 |
| 4/27 | | 63.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/26 18:14 |
| 4/27 | | 56.62 | POS Purchase Non-PIN STRIPES 9694 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | MISSION TX 0000057114601 *****3273 04/26 18:15 |
| 4/27 | | 41.01 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 0000068500088 *****3273 04/26 18:39 |
| 4/27 | | 55.00 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 0000068500088 *****3273 04/26 18:42 |
| 4/27 | | 30.43 | POS Purchase Non-PIN LEO'S DRIVE IN #4 MISSION TX 0000011474701 *****2096 04/26 19:43 |
| 4/27 | | 29.01 | POS Purchase Non-PIN WAL-MART #0395 MISSION TX 0000024039501 *****3273 04/27 12:52 |
| 4/28 | | 25.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/26 10:09 |
| 4/28 | | 25.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/26 10:10 |
| 4/28 | | 6.42 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/26 10:11 |
| 4/28 | | 60.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/27 00:31 |
| 4/28 | | 79.63 | POS Purchase Non-PIN AUTOZONE #1401 MISSION TX 0000099999999 *****3273 04/27 08:01 |
| 4/28 | | 30.00 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 000000001 *****3273 04/27 14:16 |
| 4/28 | | 57.11 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/27 20:50 |
| 4/28 | | 41.03 | POS Purchase Non-PIN EL TIGRE #09 RIO GRANDE CI TX 0000011474901 *****2096 04/28 09:52 |
| 4/28 | | 47.00 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 0000068500088 *****3273 04/28 11:25 |
| 4/28 | | 100.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/28 11:46 |
| 4/28 | | 43.01 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 0000068500088 *****3273 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
|      |          |             | 04/28 17:27 |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/03 | 6,838.75 | 4/12 | 6,012.95 | 4/21 | 5,699.26 |
| 4/04 | 1,032.80 | 4/13 | 4,477.65 | 4/24 | 2,695.07 |
| 4/05 | 7,429.21 | 4/14 | 12,410.54 | 4/25 | 694.57 |
| 4/06 | 6,439.08 | 4/17 | 4,815.03 | 4/26 | 12,269.44 |
| 4/07 | 9,108.27 | 4/18 | 3,503.04 | 4/27 | 10,949.81 |
| 4/10 | 5,498.65 | 4/19 | 3,686.17 | 4/28 | 16,481.13 |
| 4/11 | 5,766.41 | 4/20 | 1,117.69 |      |          |

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**

## BEFORE YOU START —

WITHDRAWALS OUTSTANDING
NOT CHARGED TO ACCOUNT

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER - ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

| No. | $ |
|-----|---|

SKYLINE EMS INC
DEBTOR IN POSSESSION 16-70551
310 E MAIN AVE PMB 213
ALTON TX 78573-6872

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. Other automatic deductions
   and payments.

Page          20 of 32

Account Number:     *****5618
Date                04/30/17

BANK BALANCE SHOWN
ON THIS STATEMENT              $ _____

**ADD**
DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)              $ _____

$ _____

$ _____

**TOTAL**     $ _____

**SUBTRACT**
WITHDRAWALS
OUTSTANDING              $ _____

**BALANCE**     $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT

**TOTAL** | $

**CUSTOMER SERVICE**
For information on account balance, checks paid, electronic transfers or deposits, call Telephone Banking at 1(888) 862-1862, 24 hours a day, 7 days a week. To speak with a Customer Service Representative regarding statement questions, call (956) 217-7177. Call to report lost or stolen cards: 1-800-500-1044

**NOTICE OF NAME OR ADDRESS CHANGE**
Please verify the name and address printed on the front of this statement. If a change is necessary, print the correct information on that portion of a copy of the statement, sign and bring it to any of our banking locations or mail it to: Texas National Bank, P.O. Box 777 Mercedes, Texas 78570.

**BILLING RIGHTS SUMMARY**
In Case of Errors or Questions About Your Bill
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us (on a separate sheet) at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:
 • Your name and account number.
 • The dollar amount of the suspected error.
 • Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us (956) 217-7100 or write us at address shown on the front of this statement as soon as you can if you think your statement is wrong or if you need more information about a transfer listed on this statement. We must hear from you no later than sixty days after we sent you the FIRST statement on which the problem or error appeared. If you have a question concerning your statement, please be prepared to:

 • Tell us your name and account number.

 • Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

 • Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten business days.

We will tell you the results of our investigation within ten business days after we hear from you and will correct any error promptly. If we need more time however, we will take up to forty-five days to investigate your complaint or question. If we decide to do this, we will credit your account within ten business days for the amount you think is in error, so that you will have the use of the money during the time that it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within ten business days, we may not recredit your account. If the transfer under investigation resulted from a point of sale debit card transaction. If the transfer initiated outside the United States, the time periods for investigation are extended to 90 calendar days.

If the EFT transfer under investigation occurred within the first 30 days of the opening of a new account, the time periods for investigation and recrediting of your account are extended from 10 business days to 20 business days and from 45 calendar days to 90 calendar days.

If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.



## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT
### BEFORE YOU START —

WITHDRAWALS OUTSTANDING
NOT CHARGED TO ACCOUNT

| No. | $ |
|-----|---|

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER - ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. Other automatic deductions and payments.

BANK BALANCE SHOWN ON THIS STATEMENT   $ _____

**ADD**
DEPOSITS NOT SHOWN ON THIS STATEMENT (IF ANY)   $ _____

$ _____

$ _____

**TOTAL**   $ _____

**SUBTRACT-**
WITHDRAWALS OUTSTANDING   $ _____

**BALANCE**   $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT

| **TOTAL** | $ |
|-----------|---|

## CUSTOMER SERVICE
For information on account balance, checks paid, electronic transfers or deposits, call Telephone Banking at 1(888) 862-1862, 24 hours a day, 7 days a week. To speak with a Customer Service Representative regarding statement questions, call (956) 217-7177. Call to report lost or stolen cards: 1-800-500-1044

## NOTICE OF NAME OR ADDRESS CHANGE
Please verify the name and address printed on the front of this statement. If a change is necessary, print the correct information on that portion of a copy of the statement, sign and bring it to any of our banking locations or mail it to: Texas National Bank, P.O. Box 777 Mercedes, Texas 78570.

## BILLING RIGHTS SUMMARY
**In Case of Errors or Questions About Your Bill**
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us (on a separate sheet) at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:
• Your name and account number.
• The dollar amount of the suspected error.
• Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSFERS
Telephone us (956) 217-7100 or write us at address shown on the front of this statement as soon as you can if you think your statement is wrong or if you need more information about a transfer listed on this statement. We must hear from you no later than sixty days after we sent you the FIRST statement on which the problem or error appeared. If you have a question concerning your statement, please be prepared to:

• Tell us your name and account number.

• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

• Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten business days.

We will tell you the results of our investigation within ten business days after we hear from you and will correct any error promptly. If we need more time however, we will take up to forty-five days to investigate your complaint or question. If we decide to do this, we will credit your account within ten business days for the amount you think is in error, so that you will have the use of the money during the time that it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within ten business days, we may not recredit your account. If the transfer under investigation resulted from a point of sale debit card transaction. If the transfer initiated outside the United States, the time periods for investigation are extended the 90 calendar days.

If the EFT transfer under investigation occurred within the first 30 days of the opening of a new account, the time periods for investigation and recrediting of your account are extended from 10 business days to 20 business days and from 45 calendar days to 90 calendar days.

If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.





04/05/2017   $4,212.55

04/28/2017   $3,069.94

04/05/2017   $7,000.00

04/28/2017   $3,355.62

04/14/2017   $22,000.00

04/28/2017   $4,000.00

04/18/2017   $4,500.00

04/03/2017   2124   $1,456.76

04/26/2017   $4,231.99

04/05/2017   2142   $5,000.00

04/26/2017   $6,886.82

04/04/2017   2148   $425.19

Account:

**Texas National Bank**



| | | | |
|---|---|---|---|
| 04/04/2017 | 2152 | $900.94 | |
| 04/03/2017 | 2161 | $1,101.61 | |
| 04/04/2017 | 2153 | $1,086.58 | |
| 04/03/2017 | 2163 | $822.35 | |
| 04/05/2017 | 2156 | $161.75 | |
| 04/03/2017 | 2166 | $675.39 | |
| 04/03/2017 | 2157 | $438.68 | |
| 04/03/2017 | 2167 | $999.57 | |
| 04/04/2017 | 2159 | $315.14 | |
| 04/03/2017 | 2170 | $720.26 | |
| 04/03/2017 | 2160 | $511.27 | |
| 04/03/2017 | 2171 | $1,113.10 | |

Account: ▊▊▊▊▊▊▊

Texas National Bank



04/04/2017   2172   $499.64



04/04/2017   2189   $234.92



04/04/2017   2178   $673.03



04/04/2017   2190   $138.46



04/03/2017   2179   $1,268.89



04/04/2017   2191   $248.31



04/03/2017   2180   $1,194.48



04/04/2017   2192   $285.00



04/04/2017   2181   $626.28



04/07/2017   2193   $1,555.64



04/04/2017   2188   $164.77



04/06/2017   2194   $1,448.25

Account: 

**Texas National Bank**



| Date | Check # | Amount |
|---|---|---|
| 04/10/2017 | 2195 | $1,469.99 |
| 04/07/2017 | 2202 | $800.00 |
| 04/05/2017 | 2196 | $1,579.55 |
| 04/07/2017 | 2204 | $1,200.00 |
| 04/10/2017 | 2197 | $1,456.76 |
| 04/10/2017 | 2205 | $296.25 |
| 04/05/2017 | 2198 | $1,984.83 |
| 04/07/2017 | 2206 | $183.75 |
| 04/11/2017 | 2199 | $100.00 |
| 04/06/2017 | 2207 | $416.25 |
| 04/07/2017 | 2200 | $1,572.46 |
| 04/13/2017 | 2208 | $173.54 |

Account: ▮▮▮▮▮▮▮

Texas National Bank



| 04/13/2017 | 2209 | $227.54 |
| 04/18/2017 | 2215 | $396.00 |
| 04/07/2017 | 2210 | $700.00 |
| 04/14/2017 | 2216 | $916.18 |
| 04/07/2017 | 2211 | $800.00 |
| 04/14/2017 | 2217 | $1,156.94 |
| 04/07/2017 | 2212 | $600.00 |
| 04/14/2017 | 2218 | $541.51 |
| 04/07/2017 | 2213 | $400.00 |
| 04/14/2017 | 2219 | $622.44 |
| 04/13/2017 | 2214 | $600.00 |
| 04/14/2017 | 2220 | $1,303.76 |

Texas National Bank ★

Account: 



04/19/2017   2221   $129.06

04/14/2017   2227   $1,017.46

04/18/2017   2222   $318.61

04/17/2017   2228   $755.35

04/14/2017   2223   $443.89

04/18/2017   2229   $1,021.97

04/14/2017   2224   $1,355.15

04/14/2017   2231   $502.97

04/14/2017   2225   $643.33

04/17/2017   2232   $1,112.86

04/17/2017   2226   $1,315.76

04/14/2017   2233   $1,128.44

Account:

Texas National Bank



04/17/2017   2234   $704.03

04/17/2017   2240   $614.14

04/17/2017   2235   $935.00

04/18/2017   2241   $1,079.15

04/17/2017   2236   $576.92

04/14/2017   2242   $991.44

04/14/2017   2237   $1,250.43

04/14/2017   2243   $757.18

04/14/2017   2238   $657.92

04/14/2017   2244   $340.77

04/14/2017   2239   $311.69

04/18/2017   2245   $484.84

Account: ███████

Texas National Bank



04/18/2017   2246   $1,247.89

04/14/2017   2252   $673.02

04/14/2017   2247   $1,112.05

04/17/2017   2253   $563.80

04/14/2017   2248   $1,739.59

04/18/2017   2254   $921.97

04/14/2017   2249   $1,121.04

04/14/2017   2255   $353.24

04/18/2017   2250   $327.39

04/18/2017   2256   $870.58

04/14/2017   2251   $1,151.08

04/17/2017   2257   $591.04



Account: ████████                    PAGE  30



| 04/14/2017 | 2258 | $27.50 |
| 04/24/2017 | 2266 | $1,448.26 |
| 04/14/2017 | 2259 | $254.75 |
| 04/21/2017 | 2267 | $1,469.99 |
| 04/14/2017 | 2260 | $1,332.42 |
| 04/21/2017 | 2268 | $1,579.56 |
| 04/14/2017 | 2261 | $888.75 |
| 04/21/2017 | 2269 | $1,456.76 |
| 04/19/2017 | 2264 | $200.00 |
| 04/20/2017 | 2270 | $1,984.83 |
| 04/24/2017 | 2265 | $1,555.63 |
| 04/21/2017 | 2271 | $650.00 |

Account:

**Texas National Bank**



04/21/2017   2272   $1,572.46

04/24/2017   2279   $341.25

04/21/2017   2273   $1,200.00

04/20/2017   2282   $700.00

04/24/2017   2274   $1,000.00

04/25/2017   2283   $227.54

04/21/2017   2275   $1,000.00

04/25/2017   2284   $164.77

04/21/2017   2277   $427.50

04/25/2017   2285   $234.92

04/24/2017   2278   $461.25

04/25/2017   2286   $420.00

PAGE  32

Account: ███████

**Texas National Bank** ★



04/25/2017   2287   $248.31



04/28/2017   2296   $617.20



04/21/2017   2288   $240.00



04/28/2017   2297   $1,498.49



04/25/2017   2289   $138.46



04/28/2017   2299   $756.92



04/25/2017   2290   $173.54



04/28/2017   2300   $1,355.15



04/24/2017   2291   $110.00



04/28/2017   2304   $788.86



04/28/2017   2295   $541.51



04/28/2017   2306   $758.16

PAGE 33

Texas National Bank

Account: ▮▮▮▮▮▮



04/28/2017   2310   $541.27

04/28/2017   2323   $1,113.74

04/28/2017   2311   $1,141.28

04/28/2017   2324   $1,019.15

04/28/2017   2313   $353.23

04/28/2017   2325   $666.75

04/28/2017   2316   $970.49

04/28/2017   2326   $937.35

04/28/2017   2317   $735.65

04/28/2017   2330   $587.92

04/28/2017   2322   $1,541.09

04/28/2017   2332   $38.50

Account:





04/27/2017   2334   $163.75



04/27/2017   2351   $2,000.00



04/27/2017   2335   $643.33



04/28/2017   2338   $986.32



04/28/2017   2339   $600.00



04/28/2017   2341   $861.75

04/28/2017   2342   $1,467.42