B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

Southern District of Texas

In re     SKYLINE EMS, INC.
                    *Debtor*

Case No.     16-70551

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:     5/1/17 TO 5/31/17

Date filed:     07/29/2017

Line of Business:     Emergency medical transportation servi

NAISC Code:     621910

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

Original Signature of Responsible Party

Maria Isabel Rodriguez

Printed Name of Responsible Party

| Questionnaire: *(All questions to be answered on behalf of the debtor.)* | Yes | No |
|---|:---:|:---:|
| 1.  IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2.  HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3.  DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4.  HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☑ |
| 5.  HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6.  HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7.  HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8.  DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9.  ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10.  HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11.  DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12.  HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13.  DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | | |
|---|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?                              ☐   ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 277,334.75 |

**SUMMARY OF CASH ON HAND**

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 84,951.86 |
| Cash on Hand at End of Month | $ | 38,303.79 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** | $ | 38,303.79 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 323,982.22 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 277,334.75 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 323,982.22 |
| *(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** | $ | -46,647.47 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES**  $ _____

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES**  $   1,480,000.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                                              29

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?                 29

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                                                                                        $            0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                                                                              $            0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                                                                               $            0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                                                                             $            0.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 135,000.00 | $ 277,334.75 | $ 142,334.75 |
| EXPENSES | $ 104,406.00 | $ 323,982.22 | $ 219,576.22 |
| CASH PROFIT | $ 30,594.00 | $ -46,647.47 | $ -77,241.47 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:               $   135,000.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:             $   104,406.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:          $    30,594.00

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

 

International Bank of Commerce
1 South Broadway
McAllen, Texas  78501

SKYLINE EMS INC
PAYROLL
310 E Main Ave Pmb 213
Alton TX 78573

5/NE/31/218/8591

**STATEMENT**

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ▮▮▮▮▮▮ | 1 of 3 |

05/01/2017 to 05/31/2017

STATEMENT PERIOD

For 24 hour information about your account, please call IBC Voice at 956-994-9494. Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| Biz Rite | | | Account Recap | | Account Number | - |
|---|---|---|---|---|---|---|
| Beginning Balance | Number of Credits | Deposits (Credits) | Number of Debits | Withdrawals (Debits) | | Closing Balance |
| 12,404.27 | 11 | 40,712.96 | 109 | 44,007.79 | | 9,109.44 |

**Electronic Activity**

**Credits**

| Date | Description | | Amount |
|---|---|---|---|
| 05/02 | Check Card Credit | AUTOZONE 3973 EDINBURG TX | 23.57 |
| 05/09 | Check Card Credit | OREILLY AUTO 0616 EDINBURG TX | 58.87 |
| 05/10 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 7,500.00 |
| 05/22 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 6,000.00 |
| 05/22 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 5,000.00 |
| 05/22 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 5,000.00 |
| 05/22 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 4,000.00 |
| 05/31 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 7,000.00 |
| 05/31 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 4,200.00 |
| 05/31 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 1,200.00 |
| 05/31 | Check Card Credit | OREILLY AUTO 1582 EDINBURG TX | 730.52 |

**Debits**

| Date | Description | | Amount |
|---|---|---|---|
| 05/01 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 3.23 |
| 05/01 | Check Card Charge | LOWES 02485 EDINBURG TX | 10.84 |
| 05/01 | Check Card Charge | EXXONMOBIL 47583638 EDINBURG TX | 20.00 |
| 05/01 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 27.92 |
| 05/01 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 53.02 |
| 05/01 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 69.89 |
| 05/01 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 147.75 |
| 05/01 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 179.36 |
| 05/02 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 96.05 |
| 05/02 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 476.35 |
| 05/02 | Electronic Payment | STATE FARM RO 27 SFPP | 390.06 |
| 05/02 | Electronic Payment | IRS USATAXPYMT 270752292949335 | 7,000.00 |
| 05/03 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 11.16 |
| 05/03 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 15.14 |
| 05/03 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 25.42 |
| 05/03 | Check Card Charge | EXXONMOBIL 45494242 EDINBURG TX | 29.98 |
| 05/03 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 50.69 |
| 05/03 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 477.40 |
| 05/04 | Check Card Charge | EXXONMOBIL 45494242 EDINBURG TX | 10.00 |
| 05/04 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 20.71 |
| 05/04 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 98.84 |
| 05/08 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 47.23 |
| 05/08 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 163.76 |
| 05/09 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 33.02 |
| 05/09 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 58.87 |
| 05/09 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 58.87 |
| 05/09 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 162.65 |
| 05/10 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 15.83 |

 

**International Bank of Commerce**
1 South Broadway
McAllen, Texas   78501

## STATEMENT

SKYLINE EMS INC
PAYROLL
310 E Main Ave Pmb 213
Alton TX 78573

5/NE/31/218/8592

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ▮▮▮▮▮▮▮ | 2 of 3 |

05/01/2017 to 05/31/2017

STATEMENT PERIOD

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| Date | Type | Description | Amount |
|---|---|---|---|
| 05/10 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 17.90 |
| 05/10 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 32.46 |
| 05/10 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 58.87 |
| 05/10 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 234.79 |
| 05/11 | Check Card Charge | LOWES 02485 EDINBURG TX | 5.69 |
| 05/11 | Check Card Charge | STRIPES 0785708900 EDINBURG TX | 30.00 |
| 05/12 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 25.87 |
| 05/12 | Check Card Charge | WILLIES MUFFLER SHOP EDINBURG TX | 82.00 |
| 05/12 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 285.90 |
| 05/15 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 14.06 |
| 05/15 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 29.20 |
| 05/15 | Check Card Charge | STRIPES 0785708900 EDINBURG TX | 29.98 |
| 05/15 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 53.20 |
| 05/15 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 162.36 |
| 05/15 | Check Card Charge | OREILLY AUTO 0615 MCALLEN TX | 227.22 |
| 05/15 | Check Card Charge | HARBOR FREIGHT TOOLS 22 MCALLEN TX | 649.88 |
| 05/16 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 7.57 |
| 05/16 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 7.58 |
| 05/16 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 84.18 |
| 05/16 | Electronic Payment | IRS USATAXPYMT 225753620269186 | 3,287.46 |
| 05/17 | Check Card Charge | STRIPES 0785708900 EDINBURG TX | 9.98 |
| 05/17 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 18.39 |
| 05/17 | Check Card Charge | HEB 431 EDINBURG TX | 20.00 |
| 05/17 | Check Card Charge | LOWES 02485 EDINBURG TX | 22.09 |
| 05/17 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 32.32 |
| 05/17 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 70.08 |
| 05/17 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 342.17 |
| 05/17 | Electronic Payment | FPB CR CARD INTERNET INTERNET WEB69259991 | 134.49 |
| 05/17 | Electronic Payment | Credit One Bank Payment Credit One Bank xxxxx9737 | 180.58 |
| 05/18 | Check Card Charge | MCCOYS 100 EDINBURG TX | 6.77 |
| 05/18 | Check Card Charge | DOLLAR GENERAL 7800 EDINBURG TX | 11.34 |
| 05/18 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 38.80 |
| 05/18 | Check Card Charge | WILLIES MUFFLER SHOP EDINBURG TX | 45.00 |
| 05/18 | Check Card Charge | HACIENDA FORD EDINBURG TX | 204.66 |
| 05/18 | Check Card Charge | HACIENDA FORD EDINBURG TX | 270.82 |
| 05/19 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 10.00 |
| 05/19 | Check Card Charge | SAMSCLUB 4850 MCALLEN TX | 55.40 |
| 05/19 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 117.64 |
| 05/19 | Check Card Charge | HARBOR FREIGHT TOOLS 22 MCALLEN TX | 176.27 |
| 05/19 | Check Card Charge | OVIDIOS TVS APPLIANCE MCALLEN TX | 216.50 |
| 05/22 | Check Card Charge | PCC 9132 EDINBURG TX | 20.00 |
| 05/22 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 23.10 |
| 05/22 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 24.89 |
| 05/23 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 241.16 |
| 05/24 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 10.81 |
| 05/24 | Check Card Charge | WAL MART 6850 MISSION TX | 20.00 |
| 05/24 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 21.60 |
| 05/24 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 34.28 |
| 05/24 | Check Card Charge | EXXONMOBIL 45494242 EDINBURG TX | 50.00 |
| 05/25 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 18.39 |

 

**International Bank of Commerce**
1 South Broadway
McAllen, Texas 78501

CUSTOMER

SKYLINE EMS INC
PAYROLL
310 E Main Ave Pmb 213
Alton TX 78573

5/NE/31/218/8593

## STATEMENT

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ███████ | 3 of 3 |

**05/01/2017 to 05/31/2017**

STATEMENT PERIOD

For 24 hour information about your account, please call IBC Voice at 956-994-9494. Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| Date | Type | Description | Amount |
|---|---|---|---|
| 05/25 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 111.05 |
| 05/25 | Check Card Charge | ADVANCE AUTO PARTS 645 EDINBURG TX | 140.69 |
| 05/25 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 217.91 |
| 05/25 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 415.62 |
| 05/26 | Check Card Charge | EXXONMOBIL 45494242 EDINBURG TX | 10.00 |
| 05/26 | Check Card Charge | STRIPES 0785708900 EDINBURG TX | 25.00 |
| 05/26 | Check Card Charge | BURTON COMPANIES 5 MCALLEN TX | 29.21 |
| 05/26 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 51.70 |
| 05/26 | Check Card Charge | FULL SVC AUTO 41900051 PHARR TX | 214.11 |
| 05/26 | Check Card Charge | HACIENDA FORD EDINBURG TX | 240.32 |
| 05/26 | Check Card Charge | HACIENDA FORD EDINBURG TX | 720.95 |
| 05/26 | Electronic Payment | IRS USATAXPYMT 270754683253790 | 1,685.40 |
| 05/26 | Electronic Payment | IRS USATAXPYMT 270754665864582 | 7,000.00 |
| 05/30 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 20.56 |
| 05/30 | Check Card Charge | SUNOCO 0928675800 PHARR TX | 25.00 |
| 05/30 | Check Card Charge | PCC 2234 MCALLEN TX | 25.00 |
| 05/30 | Check Card Charge | HACIENDA FORD EDINBURG TX | 58.25 |
| 05/30 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 70.54 |
| 05/30 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 141.31 |
| 05/30 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 168.85 |
| 05/30 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 343.90 |
| 05/30 | Check Card Charge | VALLEY ENGINE PARTS WA PHARR TX | 413.08 |
| 05/30 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 869.17 |
| 05/30 | Electronic Payment | IRS USATAXPYMT 270755095634217 | 7,000.00 |
| 05/31 | Check Card Charge | STRIPES 0785708900 EDINBURG TX | 25.00 |
| 05/31 | Check Card Charge | FAMILY DOLLAR 9349 EDINBURG TX | 27.33 |
| 05/31 | Check Card Charge | EXXONMOBIL 45494242 EDINBURG TX | 35.00 |
| 05/31 | Check Card Charge | ADVANCE AUTO PARTS 645 EDINBURG TX | 46.54 |
| 05/31 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 166.69 |
| 05/31 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 181.87 |
| 05/31 | Electronic Payment | IRS USATAXPYMT 270755120382578 | 6,000.00 |

### Daily Ending Balance

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/01 | 11,892.26 | 05/11 | 9,852.96 | 05/22 | 22,855.21 |
| 05/02 | 3,953.37 | 05/12 | 9,459.19 | 05/23 | 22,614.05 |
| 05/03 | 3,343.58 | 05/15 | 8,293.29 | 05/24 | 22,477.36 |
| 05/04 | 3,214.03 | 05/16 | 4,906.50 | 05/25 | 21,573.70 |
| 05/08 | 3,003.04 | 05/17 | 4,076.40 | 05/26 | 11,597.01 |
| 05/09 | 2,748.50 | 05/18 | 3,499.01 | 05/30 | 2,461.35 |
| 05/10 | 9,888.65 | 05/19 | 2,923.20 | 05/31 | 9,109.44 |

 

**International Bank of Commerce**
1 South Broadway
McAllen, Texas  78501

**STATEMENT** 79

| CUSTOMER NO. | PAGE NO. |
|---|---|
|  | 1 of 7 |

05/01/2017 to 05/31/2017

**STATEMENT PERIOD**

CUSTOMER

SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

5/NE/31/019/9684

For 24 hour information about your account, please call IBC Voice at 956-994-9494. Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| Regular Checking | | Account Recap | | Account Number - 2 | |
|---|---|---|---|---|---|
| Beginning Balance | Number of Credits | Deposits (Credits) | Number of Debits | Withdrawals (Debits) | Closing Balance |
| 56,065.86 | 49 | 139,375.69 | 292 | 171,018.09 | 24,423.46 |

**Account Maintenance**

| | | | |
|---|---|---|---|
| Account Maintenance | 13.50 | Average Investable Balance | 47,375.00 |
| Debits Posted (281 @ 0.20) | 56.20 | Earnings Credit Rate | 0.0800% |
| Credits Posted (48 @ 0.50) | 24.00 | Earnings Credit | 3.22 |
| IBC Items Deposited (1 @ 0.10) | 0.10 | | |
| Non-IBC Items Deposited (51 @ 0.15) | 7.65 | | |
| Postage (79 Items) | 0.00 | | |
| Total Charges | 101.45 | | |
| Less Earnings Credit | 3.22 | | |
| Net Service Charge | 98.23 | | |

**Deposits (Credits)**

| Date | Deposit# | Amount | Date | Deposit# | Amount | Date | Deposit# | Amount |
|---|---|---|---|---|---|---|---|---|
| 05/02 | | 4,949.67 | 05/15 | | 3,610.60 | 05/18 | | 2,180.49 |
| 05/02 | | 4,524.29 | 05/15 | | 2,835.37 | 05/18 | | 1,743.39 |
| 05/02 | | 4,187.06 | 05/18 | | 2,924.06 | 05/23 | | 4,123.88 |
| 05/15 | | 5,008.99 | 05/18 | | 2,799.15 | 05/23 | | 1,475.02 |

**Checks (Debits)**

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 05/26 | 111 | 25,010.00 | 05/08 | 2484 | 16.30 | 05/15 | 2511 | 800.00 |
| 05/05 * | 1111 | 6,020.00 | 05/09 | 2485 | 50.00 | 05/16 | 2512 | 232.74 |
| 05/12 * | 1111 | 8,010.00 | 05/04 | 2486 | 3,500.00 | 05/16 | 2513 | 150.00 |
| 05/16 * | 1111 | 6,010.00 | 05/08 | 2487 | 1,300.00 | 05/24 | 2514 | 85.00 |
| 05/19 * | 1111 | 6,010.00 | 05/08 | 2488 | 893.06 | 05/17 | 2515 | 540.00 |
| 05/30 * | 1111 | 5,010.00 | 05/12 | 2489 | 171.57 | 05/18 | 2516 | 400.00 |
| 05/01 * | 2417 | 150.00 | 05/15 | 2490 | 883.96 | 05/19 | 2517 | 150.00 |
| 05/26 * | 2433 | 2,075.00 | 05/09 * | 2492 | 200.00 | 05/24 | 2518 | 5,200.25 |
| 05/12 * | 2449 | 230.00 | 05/10 | 2493 | 263.30 | 05/19 | 2519 | 500.00 |
| 05/12 * | 2464 | 80.00 | 05/15 | 2494 | 150.00 | 05/26 | 2520 | 180.00 |
| 05/01 * | 2468 | 800.00 | 05/17 | 2495 | 84.00 | 05/22 | 2521 | 1,200.00 |
| 05/08 | 2469 | 900.00 | 05/11 | 2496 | 340.00 | 05/26 | 2522 | 2,000.00 |
| 05/01 * | 2472 | 100.00 | 05/12 | 2497 | 500.00 | 05/26 * | 2524 | 75.00 |
| 05/01 | 2473 | 700.00 | 05/22 | 2498 | 1,500.00 | 05/25 | 2525 | 100.00 |
| 05/05 * | 2475 | 696.25 | 05/18 | 2499 | 52.50 | 05/30 * | 2527 | 866.00 |
| 05/01 | 2476 | 700.00 | 05/12 | 2500 | 372.18 | 05/30 * | 2540 | 125.00 |
| 05/01 | 2477 | 498.75 | 05/15 | 2501 | 1,312.62 | 05/30 * | 2542 | 600.00 |
| 05/04 | 2478 | 168.32 | 05/15 | 2502 | 1,500.00 | 05/30 | 2543 | 800.00 |
| 05/08 | 2479 | 1,368.52 | 05/15 * | 2507 | 100.00 | 05/30 | 2544 | 700.00 |
| 05/04 | 2480 | 485.85 | 05/15 | 2508 | 125.00 | 05/30 * | 2546 | 350.00 |
| 05/10 | 2481 | 100.00 | 05/15 | 2509 | 600.00 | 05/31 | 2547 | 396.00 |
| 05/09 | 2482 | 400.00 | 05/15 | 2510 | 700.00 | 05/31 | 2548 | 70.00 |
| 05/10 | 2483 | 1,000.00 | | | | | | |

* Indicates a skip in check number sequence

 

International Bank of Commerce
1 South Broadway
McAllen, Texas  78501

**STATEMENT** 79

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ███████ | 2 of 7 |

05/01/2017 to 05/31/2017

**STATEMENT PERIOD**

5/NE/31/019/9685

SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia.  Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| | | Electronic Activity | | |
|---|---|---|---|---:|
| | **Credits** | | | |
| 05/02 | Electronic Deposit | HUMANA INS CO EFPAYMENT 287703 | | 420.12 |
| 05/03 | Electronic Deposit | DOCTORS HOSPITAL HCCLAIMPMT xxxxx1053 | | 1,902.40 |
| 05/03 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | | 817.40 |
| 05/03 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | | 661.69 |
| 05/03 | Electronic Deposit | HUMANA INS CO EFPAYMENT 287703 | | 420.12 |
| 05/05 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | | 13,935.84 |
| 05/05 | Electronic Deposit | PALMETTO GBA HCCLAIMPMT 1932481629 | | 200.69 |
| 05/09 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | | 14,144.85 |
| 05/09 | Electronic Deposit | DIHS TREAS 310 MISC PAY 272674286360001 | | 5,192.92 |
| 05/09 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | | 150.12 |
| 05/10 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | | 173.69 |
| 05/11 | Electronic Deposit | HUMANA INS CO EFPAYMENT 287703 | | 840.24 |
| 05/11 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | | 26.87 |
| 05/12 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | | 8,996.16 |
| 05/15 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | | 337.86 |
| 05/15 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | | 145.44 |
| 05/16 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | | 3,102.95 |
| 05/16 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | | 1,021.19 |
| 05/16 | Electronic Deposit | HUMANA INS CO EFPAYMENT 287703 | | 420.12 |
| 05/17 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | | 1,380.63 |
| 05/17 | Electronic Deposit | HUMANA INS CO HCCLAIMPMT 287703 | | 420.12 |
| 05/18 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | | 1,463.13 |
| 05/18 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | | 240.04 |
| 05/18 | Check Card Credit | PAYPAL AUTO PARTS 4029357733 CA | | 146.21 |
| 05/19 | Electronic Deposit | PALMETTO GBA HCCLAIMPMT 1932481629 | | 359.38 |
| 05/19 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | | 218.39 |
| 05/23 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | | 19,803.64 |
| 05/23 | Electronic Deposit | HUMANA INS CO HCCLAIMPMT 287703 | | 420.12 |
| 05/24 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | | 4,057.97 |
| 05/25 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | | 1,923.43 |
| 05/25 | Electronic Deposit | HUMANA INS CO EFPAYMENT 287703 | | 420.12 |
| 05/25 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | | 74.76 |
| 05/26 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | | 4,261.42 |
| 05/31 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | | 8,372.31 |
| 05/31 | Electronic Deposit | HUMANA INS CO HCCLAIMPMT 287703 | | 1,231.37 |
| 05/31 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | | 889.89 |
| 05/31 | Electronic Deposit | HUMANA INS CO HCCLAIMPMT 287703 | | 420.12 |
| | **Debits** | | | |
| 05/01 | Check Card Charge | AIRGAS CENTRAL 918 585 2611 OK | | 36.34 |
| 05/01 | Check Card Charge | SUNOCO 0100486000 MCALLEN TX | | 39.10 |
| 05/01 | Check Card Charge | THE ORCHARD LOUNGE MCALLEN TX | | 48.59 |
| 05/01 | Check Card Charge | WING BARN MCALLEN MCALLEN TX | | 62.33 |
| 05/01 | Check Card Charge | CHINA CAFE MCALLEN TX | | 90.69 |
| 05/01 | Check Card Charge | AMAZON COM AMZN COM BIL AMZN COM BILL WA | | 110.77 |
| 05/01 | Check Card Charge | CHILI S NORTH MCALLEN MCALLEN TX | | 158.02 |

 

**International Bank of Commerce**
1 South Broadway
McAllen, Texas   78501

## STATEMENT 79

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ███████ | 3 of 7 |

05/01/2017 to 05/31/2017

**STATEMENT PERIOD**

SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

5/NE/31/019/9686

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia.  Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| 05/01 | Check Card Charge | RYDELL PARTS GRAND FORKS ND | 327.37 |
|---|---|---|---|
| 05/01 | Check Card Charge | VP LOGOS COMMUNITY 956 332 2999 TX | 500.00 |
| 05/02 | Check Card Charge | HCTRA VIOLATIONS ONLINE 281 8753279 TX | 10.25 |
| 05/02 | Check Card Charge | EL TIGRE #22 MISSION TX | 17.90 |
| 05/02 | Check Card Charge | CAFE AT RENEE S MISSION TX | 29.85 |
| 05/02 | Check Card Charge | EL TIGRE #22 MISSION TX | 48.00 |
| 05/02 | Check Card Charge | ON THE CLOCK 888 7535999 MI | 135.20 |
| 05/02 | Check Card Charge | SAMS CLUB #4850 MCALLEN TX | 138.56 |
| 05/02 | Check Card Charge | MAX PHARR WES TOOL MCALLEN TX | 350.00 |
| 05/02 | Check Card Charge | TMOBILE POSTPAID WEB 800 937 8997 WA | 683.61 |
| 05/03 | Check Card Charge | ExpertPay Conv Fee 419 7889643 OH | 14.95 |
| 05/03 | Check Card Charge | MCDONALD S F34549 THREE RIVERS TX | 23.35 |
| 05/03 | Check Card Charge | BUC-EE'S #22 NEW BRAUNFELS TX | 24.01 |
| 05/03 | Check Card Charge | ROSIE S RESTAURANT MISSION TX | 24.77 |
| 05/03 | Check Card Charge | PAYPAL TEXAS UNIQU 402 935 7733 CA | 26.39 |
| 05/03 | Check Card Charge | LOVES TRAVEL THREE RIVERS TX | 39.00 |
| 05/03 | Check Card Charge | Intuit PayrollEE usag 800 446 8448 CA | 99.59 |
| 05/03 | Check Card Charge | PAYPAL HOTELS COM 402 935 7733 WA | 228.46 |
| 05/03 | Check Card Charge | ExpertPay 419 7889643 OH | 350.00 |
| 05/03 | Check Card Charge | PAY TIKI CONDOMINIUMS 956 434 5332 TX | 362.86 |
| 05/04 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 05/04 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 05/04 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 05/04 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 05/04 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 05/04 | Check Card Charge | STRIPES 0279728000 FALFURRIAS TX | 18.22 |
| 05/04 | Check Card Charge | BUC EE S 22 NEW BRAUNFELS TX | 43.76 |
| 05/04 | Check Card Charge | VANS BAR B QUE THREE RIVERS TX | 66.02 |
| 05/04 | Check Card Charge | ASL FLEETSHARP 844 498 9450 MO | 449.85 |
| 05/04 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.07 |
| 05/04 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 05/03 | 0.18 |
| 05/04 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 05/03 | 0.18 |
| 05/04 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 05/03 | 0.18 |
| 05/04 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 05/03 | 0.18 |
| 05/04 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 05/03 | 0.18 |
| 05/05 | Check Card Charge | CAFE AT RENEE S MISSION TX | 31.47 |
| 05/05 | Check Card Charge | MURPHY7400ATWALMART EDINBURG TX | 35.20 |
| 05/05 | Check Card Charge | BEST LITTLE WAREHOUSE I 956 6824011 TX | 50.00 |
| 05/05 | Check Card Charge | BEST LITTLE WAREHOUSE I 956 6824011 TX | 65.00 |
| 05/05 | Check Card Charge | LUCKY SUSHI EDINBURG TX | 100.75 |
| 05/05 | Check Card Charge | MCKESSON MEDICAL SURGIC 800 4535180 VA | 104.92 |
| 05/05 | Check Card Charge | MCKESSON MEDICAL SURGIC 800 4535180 VA | 105.29 |
| 05/05 | Check Card Charge | BOUND TREE MEDICAL LLC 800 2827904 OH | 764.75 |
| 05/05 | Check Card Charge | PAYPAL *HENDRY S San Jose CA | 981.34 |
| 05/08 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 05/08 | Check Card Charge | STRIPES 2265 MISSION TX | 9.90 |
| 05/08 | Check Card Charge | ROCHAS MISSION TX | 15.11 |
| 05/08 | Check Card Charge | EL TIGRE #22 MISSION TX | 15.96 |
| 05/08 | Check Card Charge | STRIPES 2265 MISSION TX | 45.68 |
| 05/08 | Check Card Charge | MCALISTER S 1317 MCALLEN TX | 56.29 |

 

**International Bank of Commerce**
1 South Broadway
McAllen, Texas  78501

**STATEMENT** 79

| CUSTOMER NO. | PAGE NO. |
|---|---|
| �the black bar | 4 of 7 |

05/01/2017 to 05/31/2017

**STATEMENT PERIOD**

CUSTOMER

SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

5/NE/31/019/9687

For 24 hour information about your account, please call IBC Voice at 956-994-9494. Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| 05/08 | Check Card Charge | SELECT TECH 931 6848964 TN | 58.19 |
|---|---|---|---|
| 05/08 | Check Card Charge | EL TIGRE #22 MISSION TX | 66.00 |
| 05/08 | Check Card Charge | PIER 19 SOUTH PADRE I TX | 70.18 |
| 05/08 | Check Card Charge | DADDY S SEAFOOD MARKE SOUTH PADRE I TX | 298.04 |
| 05/08 | Check Card Charge | ACADEMY SPORTS #131 MCALLEN TX | 361.93 |
| 05/08 | Check Card Charge | VP LOGOS COMMUNITY 956 332 2999 TX | 500.00 |
| 05/08 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 05/07 | 0.18 |
| 05/08 | Electronic Payment | GOOGLE PAYMENT xxxxx5772 DEBIT US000VRYFQ | 108.00 |
| 05/09 | Check Card Charge | CAFE AT RENEE S MISSION TX | 11.31 |
| 05/09 | Check Card Charge | CAFE AT RENEE S MISSION TX | 29.31 |
| 05/09 | Check Card Charge | AIRGAS CENTRAL 918 585 2611 OK | 199.01 |
| 05/09 | Check Card Charge | MAX PHARR WES TOOL MCALLEN TX | 350.00 |
| 05/10 | Check Card Charge | COWBOY CHICKEN MCALLEN MCALLEN TX | 19.19 |
| 05/10 | Check Card Charge | EL CALLEJON DE LOS M MCALLEN TX | 60.13 |
| 05/10 | Check Card Charge | ACADEMY SPORTS #131 MCALLEN TX | 162.36 |
| 05/10 | Check Card Charge | MCALLEN AUTO FINANCE MCALLEN TX | 225.00 |
| 05/10 | Check Card Charge | EQT Ambetter 866 5498038 MO | 409.30 |
| 05/10 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 7,500.00 |
| 05/10 | Electronic Payment | FDGL LEASE PYMT | 45.35 |
| 05/10 | Electronic Payment | BULLDOG PREMIUM ACH050917A bpf | 718.47 |
| 05/11 | Check Card Charge | APPLIANCE PARTS 2039 586 754 9951 MI | 83.34 |
| 05/11 | Check Card Charge | SELECT TECH 931 6848964 TN | 497.09 |
| 05/11 | Check Card Charge | ECONOMY TIRES WHEELS 800 4498012 TX | 1,046.38 |
| 05/11 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.07 |
| 05/11 | Electronic Payment | TIME WARNER CABL TW CABLE 0020857577 SPA | 204.21 |
| 05/11 | Electronic Payment | TIME WARNER CABL TW CABLE 0440483277 SPA | 311.26 |
| 05/11 | Electronic Payment | ALLY ALLY PAYMT 084917323680011 | 600.00 |
| 05/12 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 05/12 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 05/12 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 05/12 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 05/12 | Check Card Charge | PCC 9694 MISSION TX | 29.01 |
| 05/12 | Check Card Charge | WAL-MART #6850 MISSION TX | 71.84 |
| 05/12 | Check Card Charge | DANNY S MEXICAN REST MISSION TX | 101.64 |
| 05/12 | Check Card Charge | TOMAR ELECTRONICS INC GILBERT AZ | 1,161.56 |
| 05/12 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 05/11 | 0.18 |
| 05/12 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 05/11 | 0.18 |
| 05/12 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 05/11 | 0.18 |
| 05/12 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 05/11 | 0.18 |
| 05/12 | Electronic Payment | Credit One Bank Payment Credit One Bank xxxxx5191 | 542.04 |
| 05/15 | Check Card Charge | Spotify USA 646 8375380 NY | 10.81 |
| 05/15 | Check Card Charge | EL TIGRE #25 ALTON TX | 12.60 |
| 05/15 | Check Card Charge | HEB #590 MCALLEN TX | 27.38 |
| 05/15 | Check Card Charge | AIRGAS CENTRAL 918 585 2611 OK | 36.34 |
| 05/15 | Check Card Charge | STRIPES 0385824800 MCALLEN TX | 36.38 |
| 05/15 | Check Card Charge | BLUE ONION THE MCALLEN TX | 44.10 |
| 05/15 | Check Card Charge | MORADOS RESTAURANT MCALLEN TX | 50.73 |
| 05/15 | Check Card Charge | STRIPES 2265 MISSION TX | 69.00 |
| 05/15 | Check Card Charge | WAL Wal-Mart Super 1206 MISSION TX | 78.91 |
| 05/15 | Check Card Charge | T J MAXX #1453 500 NORT PHARR TX | 90.60 |

 

International Bank of Commerce
1 South Broadway
McAllen, Texas   78501

STATEMENT                                      79

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ▇▇▇▇▇▇ | 5 of 7 |

5/NE/31/019/9688

SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

05/01/2017 to 05/31/2017

STATEMENT PERIOD

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia.  Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| 05/15 | Check Card Charge | WHENTOWORK INC 714 389 9695 CA | 126.00 |
|---|---|---|---|
| 05/15 | Check Card Charge | MORADOS RESTAURANT MCALLEN TX | 136.55 |
| 05/15 | Check Card Charge | JOESCRBSHK MCALLEN MCALLEN TX | 140.10 |
| 05/15 | Check Card Charge | EL DIVINO MCALLEN TX | 163.02 |
| 05/15 | Check Card Charge | GROUPON GETAWAYS 877 788 7858 IL | 325.09 |
| 05/15 | Check Card Charge | VP LOGOS COMMUNITY 956 332 2999 TX | 500.00 |
| 05/15 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.03 |
| 05/15 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 1.01 |
| 05/16 | Check Card Charge | AmazonPrime Membership amzn com prme WA | 11.68 |
| 05/16 | Check Card Charge | ACADEMY SPORTS #131 MCALLEN TX | 16.23 |
| 05/16 | Check Card Charge | EL TIGRE #22 MISSION TX | 17.47 |
| 05/16 | Check Card Charge | WAL-MART #6850 MISSION TX | 25.05 |
| 05/16 | Check Card Charge | PAYPAL RISSUN 402 935 7733 CA | 25.16 |
| 05/16 | Check Card Charge | CAFE AT RENEE S MISSION TX | 28.72 |
| 05/16 | Check Card Charge | WILD IRIS MEDICAL EDUCA WILDIRISMEDIC CA | 29.00 |
| 05/16 | Check Card Charge | COWBOY CHICKEN MCALLEN MCALLEN TX | 41.10 |
| 05/16 | Check Card Charge | AIRGAS CENTRAL 918 585 2611 OK | 72.68 |
| 05/16 | Check Card Charge | PAYPAL SDTRUKSPRNG 402 935 7733 NY | 94.95 |
| 05/16 | Check Card Charge | PAYPAL SIMULATORS 402 935 7733 CA | 99.99 |
| 05/16 | Check Card Charge | PAYPAL NATNLCIVTEC 402 935 7733 CA | 660.00 |
| 05/17 | Check Card Charge | USPS PO 4859950572 MISSION TX | 15.98 |
| 05/17 | Check Card Charge | WM SUPERCENTER # PENITAS TX | 16.17 |
| 05/17 | Check Card Charge | WAL Wal-Mart Super 9419 MISSION TX | 25.88 |
| 05/17 | Check Card Charge | SQ RANCH HOUSE BU MISSION TX | 30.49 |
| 05/17 | Check Card Charge | THE OLIVE GARD00017202 MCALLEN TX | 43.24 |
| 05/17 | Check Card Charge | MAX PHARR WES TOOL MCALLEN TX | 350.00 |
| 05/17 | Check Card Charge | ECONOMY TIRES WHEELS 800 4498012 TX | 381.88 |
| 05/17 | Electronic Payment | IBC MERCH BNKCD DEPOSIT | 0.10 |
| 05/18 | Check Card Charge | ACADEMY SPORTS 131 MCALLEN TX | 16.23 |
| 05/18 | Check Card Charge | EL TIGRE #22 MISSION TX | 20.67 |
| 05/18 | Check Card Charge | PCC 9694 MISSION TX | 24.78 |
| 05/18 | Check Card Charge | FELIX MEAT MARKET LA JOYA TX | 38.19 |
| 05/18 | Check Card Charge | PCC 9694 MISSION TX | 60.00 |
| 05/18 | Check Card Charge | BOUND TREE MEDICAL LLC 800 2827904 OH | 91.44 |
| 05/18 | Check Card Charge | MCKESSON MEDICAL SURGIC 800 4535180 VA | 168.65 |
| 05/18 | Check Card Charge | MCALLEN AUTO FINANCE MCALLEN TX | 225.00 |
| 05/18 | Check Card Charge | MCKESSON MEDICAL SURGIC 800 4535180 VA | 263.51 |
| 05/18 | Check Card Charge | IN SANTOY INVESTMENTS 956 5853747 TX | 274.94 |
| 05/18 | Check Card Charge | BOUND TREE MEDICAL LLC 800 2827904 OH | 324.91 |
| 05/19 | Check Card Charge | AMAZON MKTPLACE PMTS AMZN COM BILL WA | 5.85 |
| 05/19 | Check Card Charge | JACK IN THE BOX 3655 MISSION TX | 8.10 |
| 05/19 | Check Card Charge | CORNER STORE 1522 MISSION TX | 16.04 |
| 05/19 | Check Card Charge | EXXONMOBIL 47720594 MISSION TX | 46.00 |
| 05/19 | Check Card Charge | US AUTO PARTS NETWORK 800 913 6127 CA | 249.96 |
| 05/19 | Check Card Charge | PAYPAL AMAZINGDEAL 402 935 7733 CA | 699.00 |
| 05/19 | Check Card Charge | IN SANTOY INVESTMENTS 956 5853747 TX | 721.88 |
| 05/22 | Check Card Charge | ROCHAS MISSION TX | 24.10 |
| 05/22 | Check Card Charge | NWS POSTNET-MISSION7718 MISSION TX | 33.79 |
| 05/22 | Check Card Charge | HEB GAS CARWASH 674 PALMHURST TX | 37.43 |
| 05/22 | Check Card Charge | TACO PALENQUE PALMHURST PALMHURST TX | 49.04 |

 

International Bank of Commerce
1 South Broadway
McAllen, Texas   78501

**STATEMENT** 79

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ▉▉▉▉▉ | 6 of 7 |

05/01/2017 to 05/31/2017

**STATEMENT PERIOD**

SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

5/NE/31/019/9689

For 24 hour information about your account, please call IBC Voice at 956-994-9494. Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| 05/22 | Check Card Charge | OFFICE DEPOT 1127 800 463 3768 TX | 81.47 |
|---|---|---|---|
| 05/22 | Check Card Charge | AMAZON MKTPLACE PMTS AMZN COM BILL WA | 90.20 |
| 05/22 | Check Card Charge | B E I TACO OLE OF EDINB 956 3835440 TX | 93.07 |
| 05/22 | Check Card Charge | BOUND TREE MEDICAL LLC 800 2827904 OH | 103.80 |
| 05/22 | Check Card Charge | WAL Wal-Mart Super 6522 PALMHURST TX | 177.06 |
| 05/22 | Check Card Charge | BOUND TREE MEDICAL LLC 800 2827904 OH | 207.60 |
| 05/22 | Check Card Charge | AIRGAS CENTRAL 918 585 2611 OK | 309.21 |
| 05/22 | Check Card Charge | VP LOGOS COMMUNITY 956 332 2999 TX | 500.00 |
| 05/22 | Transfer Withdrawal | TO ACCOUNT XXXXXXX8402 | 4,000.00 |
| 05/22 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 5,000.00 |
| 05/22 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 5,000.00 |
| 05/22 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 6,000.00 |
| 05/23 | Check Card Charge | 7-ELEVEN MERCEDES TX | 8.03 |
| 05/23 | Check Card Charge | CAFE AT RENEE S MISSION TX | 36.78 |
| 05/23 | Check Card Charge | CHEDDAR S 390 MCALLEN TX | 67.90 |
| 05/23 | Check Card Charge | PAYPAL AUTOWORX 402 935 7733 CA | 804.00 |
| 05/24 | Check Card Charge | PAYPAL HUJINNU 402 935 7733 CA | 5.91 |
| 05/24 | Check Card Charge | PAYPAL HAPPYDIGITA 402 935 7733 CA | 6.88 |
| 05/24 | Check Card Charge | PAYPAL LIHONGWEI 402 935 7733 CA | 8.69 |
| 05/24 | Check Card Charge | PAYPAL ESTEEEYE 402 935 7733 CA | 8.98 |
| 05/24 | Check Card Charge | PAYPAL BESTCOMWIRE 402 935 7733 CA | 17.85 |
| 05/24 | Check Card Charge | EL TIGRE #27 MISSION TX | 19.63 |
| 05/24 | Check Card Charge | DOMINO S 6585 956 727 2870 TX | 93.04 |
| 05/24 | Check Card Charge | MAX PHARR WES TOOL MCALLEN TX | 350.00 |
| 05/24 | Electronic Payment | SPRINT8006396111 ACHBILLPAYY SV9L4JD3LD0UC9T6 ACHBILLPAY 947508048 | 1,466.41 |
|  |  | SV9L4JD3LD0UC9T6BSS3 |  |
| 05/26 | Check Card Charge | PAYPAL YIN YINGJIE 402 935 7733 CA | 9.88 |
| 05/26 | Check Card Charge | PAYPAL SHE LONGYI 402 935 7733 CA | 13.78 |
| 05/26 | Check Card Charge | PAYPAL CELL CENTER 402 935 7733 CA | 25.45 |
| 05/26 | Check Card Charge | PAYPAL EBAYCARPART 402 935 7733 CA | 31.99 |
| 05/26 | Check Card Charge | TACO PALENQUE NORTE 10 MCALLEN TX | 43.77 |
| 05/26 | Check Card Charge | PAYPAL JERRYBROWNS 402 935 7733 CA | 59.95 |
| 05/26 | Check Card Charge | PAYPAL KARR PARTS 402 935 7733 CA | 60.50 |
| 05/26 | Check Card Charge | PAYPAL AUTO PARTS 402 935 7733 CA | 60.84 |
| 05/26 | Check Card Charge | PAYPAL INFMOTOR 402 935 7733 CA | 98.00 |
| 05/26 | Check Card Charge | PAYPAL KIKAMONGKO 402 935 7733 CA | 99.95 |
| 05/26 | Check Card Charge | RAMOS BBQ AND CATERING MCALLEN TX | 108.25 |
| 05/26 | Check Card Charge | PAYPAL SIMULATORS 402 935 7733 CA | 129.00 |
| 05/26 | Check Card Charge | MORADOS RESTAURANT INC MCALLEN TX | 184.52 |
| 05/26 | Check Card Charge | AGUILAR MEAT MARKET #4 MISSION TX | 212.26 |
| 05/26 | Check Card Charge | CHAIR CARE MOBILE COT 803 564 3458 SC | 273.60 |
| 05/26 | Check Card Charge | ATT BUS PHONE PMT 800 426 7066 TX | 350.00 |
| 05/26 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.03 |
| 05/30 | Check Card Charge | AGUILAR MEAT MARKET 4 MISSION TX | 3.53 |
| 05/30 | Check Card Charge | J2 EFAX SERVICES 323 817 3205 CA | 19.95 |
| 05/30 | Check Card Charge | GROUPON INC 877 788 7858 IL | 20.00 |
| 05/30 | Check Card Charge | KHANS GRILL MCALLEN TX | 26.08 |
| 05/30 | Check Card Charge | WHATABURGER 807 Q26 MISSION TX | 32.69 |
| 05/30 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 37.95 |
| 05/30 | Check Card Charge | LE PEEP RESTAURANT MCALLEN TX | 38.99 |

 

**International Bank of Commerce**
1 South Broadway
McAllen, Texas  78501

## STATEMENT 79

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ▮▮▮▮▮▮ | 7 of 7 |

05/01/2017 to 05/31/2017

STATEMENT PERIOD

CUSTOMER

SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

5/NE/31/019/9690

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia.  Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| 05/30 | Check Card Charge | PAYPAL THOMPSONCOM 402 935 7733 FL | 49.00 |
|---|---|---|---|
| 05/30 | Check Card Charge | AGUILAR MEAT MARKET 4 MISSION TX | 51.70 |
| 05/30 | Check Card Charge | CAFE AT RENEE S MISSION TX | 55.91 |
| 05/30 | Check Card Charge | MORADOS RESTAURANT INC MCALLEN TX | 72.01 |
| 05/30 | Check Card Charge | PAYPAL THOMPSONCOM 402 935 7733 FL | 99.95 |
| 05/30 | Check Card Charge | MORADOS RESTAURANT INC MCALLEN TX | 104.30 |
| 05/30 | Check Card Charge | WAL Wal-Mart Super 1113 MC ALLEN TX | 155.36 |
| 05/30 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 336.88 |
| 05/30 | Check Card Charge | WAL Wal-Mart Super 4419 MC ALLEN TX | 435.10 |
| 05/30 | Check Card Charge | VP LOGOS COMMUNITY 956 332 2999 TX | 500.00 |
| 05/30 | Check Card Charge | AMBIT TEXAS LLC 877 282 6248 TX | 826.73 |
| 05/31 | Check Card Charge | MAX PHARR WES TOOL MCALLEN TX | 350.00 |
| 05/31 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 1,200.00 |
| 05/31 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 4,200.00 |
| 05/31 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 7,000.00 |
| 05/31 | Electronic Payment | AMBIT AMBIT 5316421 | 202.35 |
| 05/31 | Electronic Payment | AFLAC INSURANCE JVW66166768 | 860.18 |
| 05/31 | Electronic Payment | AFLAC INSURANCE JVW66738593 | 1,290.27 |
| 05/31 | Analysis Charge | Analysis Charge | 98.23 |

### Daily Ending Balance

| 05/01 | 51,743.90 | 05/11 | 67,052.74 | 05/22 | 43,314.69 |
|---|---|---|---|---|---|
| 05/02 | 64,411.67 | 05/12 | 64,754.34 | 05/23 | 68,220.64 |
| 05/03 | 67,019.90 | 05/15 | 68,672.37 | 05/24 | 65,015.97 |
| 05/04 | 62,256.91 | 05/16 | 65,701.86 | 05/25 | 67,334.28 |
| 05/05 | 67,438.47 | 05/17 | 66,014.87 | 05/26 | 40,493.93 |
| 05/08 | 61,349.13 | 05/18 | 75,550.52 | 05/30 | 29,176.80 |
| 05/09 | 79,597.39 | 05/19 | 67,721.46 | 05/31 | 24,423.46 |
| 05/10 | 69,267.98 | | | | |

 

0 - 05/02/2017 - $4,949.67      0 - 05/02/2017 - $4,949.67

 

0 - 05/02/2017 - $4,524.29      0 - 05/02/2017 - $4,524.29

 

0 - 05/02/2017 - $4,187.06      0 - 05/02/2017 - $4,187.06

 

0 - 05/15/2017 - $3,610.60      0 - 05/15/2017 - $3,610.60

 

0 – 05/15/2017 – $2,835.37    0 – 05/15/2017 – $2,835.37

 

0 – 05/15/2017 – $5,008.99    0 – 05/15/2017 – $5,008.99

 

0 – 05/18/2017 – $2,180.49    0 – 05/18/2017 – $2,180.49



0 – 05/18/2017 – $1,743.39    0 – 05/18/2017 – $1,743.39



0 – 05/18/2017 – $2,924.06

0 – 05/18/2017 – $2,924.06



0 – 05/18/2017 – $2,799.15

0 – 05/18/2017 – $2,799.15



0 – 05/23/2017 – $4,123.88

0 – 05/23/2017 – $4,123.88



0 – 05/23/2017 – $1,475.02

0 – 05/23/2017 – $1,475.02

Acct: SKYLINE EMS INC

Pag



111   05/26/2017   $25,010.00



1111   05/05/2017   $6,020.00



1111   05/12/2017   $8,010.00



1111   05/16/2017   $6,010.00



1111   05/19/2017   $6,010.00



1111   05/30/2017   $5,010.00



2417   05/01/2017   $150.00



2433   05/26/2017   $2,075.00

Acct: SKYLINE EMS INC



2449   05/12/2017   $230.00



2464   05/12/2017   $80.00



2468   05/01/2017   $800.00



2469   05/08/2017   $900.00



2472   05/01/2017   $100.00



2473   05/01/2017   $700.00



2475   05/05/2017   $696.25



2476   05/01/2017   $700.00



2477   05/01/2017   $498.75



2478   05/04/2017   $168.32



2479   05/08/2017   $1,368.52



2480   05/04/2017   $485.85



2481   05/10/2017   $100.00



2482   05/09/2017   $400.00



2483   05/10/2017   $1,000.00



2484   05/08/2017   $16.30



2485   05/09/2017   $50.00



2486   05/04/2017   $3,500.00



2487   05/08/2017   $1,300.00



2488   05/08/2017   $893.06



2489   05/12/2017   $171.57



2490   05/15/2017   $883.96



2492   05/09/2017   $200.00



2493   05/10/2017   $263.30

Acct: SKYLINE EMS INC



2494   05/15/2017   $150.00



2495   05/17/2017   $84.00



2496   05/11/2017   $340.00



2497   05/12/2017   $500.00



2498   05/22/2017   $1,500.00



2499   05/18/2017   $52.50



2500   05/12/2017   $372.18



2501   05/15/2017   $1,312.62



2502   05/15/2017   $1,500.00



2507   05/15/2017   $100.00



2508   05/15/2017   $125.00



2509   05/15/2017   $600.00



2510   05/15/2017   $700.00



2511   05/15/2017   $800.00



2512   05/16/2017   $232.74



2513   05/16/2017   $150.00

Acct: SKYLINE EMS INC



2514   05/24/2017   $85.00



2515   05/17/2017   $540.00



2516   05/18/2017   $400.00



2517   05/19/2017   $150.00



2518   05/24/2017   $5,200.25



2519   05/19/2017   $500.00



2520   05/26/2017   $180.00



2521   05/22/2017   $1,200.00

Acct: SKYLINE EMS INC                    Pag



2522   05/26/2017   $2,000.00



2524   05/26/2017   $75.00



2525   05/25/2017   $100.00



2527   05/30/2017   $866.00



2540   05/30/2017   $125.00



2542   05/30/2017   $600.00



2543   05/30/2017   $800.00



2544   05/30/2017   $700.00

Acct: SKYLINE EMS INC

 

2546   05/30/2017   $350.00          2547   05/31/2017   $396.00



2548   05/31/2017   $70.00

 Texas National Bank

SKYLINE EMS INC
DEBTOR IN POSSESSION 16-70551
310 E MAIN AVE PMB 213
ALTON TX 78573-6872

Account Number:      *****5618
Date:                05-31-17

| SKYLINE EMS INC | BUSINESS CHECKING | |
|---|---|---|
| DEBTOR IN POSSESSION 16-70551 | | *****5618 |

### Summary of Activity Since Your Last Statement

| | | | |
|---|---|---|---|
| Beginning Balance | 5/01/17 | | 16,481.13 |
| Deposits / Misc Credits | 46 | | 137,146.10 |
| Withdrawals / Misc Debits | 409 | | 148,856.34 |
| ** Ending Balance | 5/31/17 | | 4,770.89** |
| Service Charge | | | .00 |
| Average Balance | | | 8,592 |
| Enclosures | | | 173 |

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 5/01 | 209.82 | CENTENE CORP/HCCLAIMPMT TRN*1*0902733981*1742770542\ SKYLINE EMS INC |
| 5/01 | 1,431.39 | CENTENE CORP/HCCLAIMPMT TRN*1*0902377180*1390993433\ SKYLINE EMS INC |
| 5/03 | 284.69 | CENTENE CORP/HCCLAIMPMT TRN*1*0900077060*1742770542\ SKYLINE EMS INC |
| 5/03 | 1,260.82 | CENTENE CORP/HCCLAIMPMT TRN*1*0902741636*1742770542\ SKYLINE EMS INC |
| 5/03 | 2,822.28 | CENTENE CORP/HCCLAIMPMT TRN*1*0902382237*1390993433\ SKYLINE EMS INC |
| 5/04 | 424.25 | CENTENE CORP/HCCLAIMPMT TRN*1*0900127491*1742770542\ SKYLINE EMS INC |
| 5/05 | 2,050.62 | Deposit |
| 5/05 | 4,000.00 | Deposit |
| 5/05 | 559.54 | CENTENE CORP/HCCLAIMPMT TRN*1*0902384057*1390993433\ SKYLINE EMS INC |
| 5/05 | 573.34 | CENTENE CORP/HCCLAIMPMT TRN*1*0902744966*1742770542\ SKYLINE |



SKYLINE EMS INC

## Deposits and Other Credits

| Date | Amount | Activity Description |
|------|--------|----------------------|
| | | EMS INC |
| 5/05 | 10,624.50 | TMHP/HCCLAIMPMT TRN*1*047554274*1999746608*999999999~ 316533401 TMHP PAYMT 00047554274 |
| 5/08 | 43.53 | BCBS TEXAS/HCCLAIMPMT TRN*1*C17124E20162570*1361236610*CP20170 504E201625700-1932481629\ C17124E20162570 CP20170504E201625700-1 |
| 5/10 | 3,122.67 | Deposit |
| 5/10 | 4,684.72 | Deposit |
| 5/10 | 4,895.87 | Deposit |
| 5/10 | 527.93 | BCBS TEXAS/HCCLAIMPMT TRN*1*C17128E85701910*1361236610*CP20170 508E857019100-1932481629\ C17128E85701910 CP20170508E857019100-1 |
| 5/11 | 2,776.52 | Deposit |
| 5/11 | 7,778.44 | Deposit |
| 5/12 | 8,000.00 | Deposit |
| 5/12 | 3,376.57 | TMHP/HCCLAIMPMT TRN*1*047586515*1999746608*999999999~ 316533401 TMHP PAYMT 00047586515 |
| 5/15 | 2,225.56 | CENTENE CORP/HCCLAIMPMT TRN*1*0902400845*1390993433\ SKYLINE EMS INC |
| 5/15 | 3,957.00 | CENTENE CORP/HCCLAIMPMT TRN*1*0902770233*1742770542\ SKYLINE EMS INC |
| 5/16 | 6,000.00 | Deposit |
| 5/17 | 130.25 | CENTENE CORP/HCCLAIMPMT TRN*1*0900078996*1742770542\ SKYLINE EMS INC |
| 5/17 | 984.14 | CENTENE CORP/HCCLAIMPMT TRN*1*0902777385*1742770542\ SKYLINE EMS INC |
| 5/17 | 2,134.58 | CENTENE CORP/HCCLAIMPMT TRN*1*0902406057*1390993433\ SKYLINE EMS INC |
| 5/18 | 1,301.69 | CENTENE CORP/HCCLAIMPMT TRN*1*0900131005*1742770542\ SKYLINE EMS INC |
| 5/19 | 6,000.00 | Deposit |
| 5/19 | 196.89 | CENTENE CORP/HCCLAIMPMT TRN*1*0902408612*1390993433\ SKYLINE EMS INC |



SKYLINE EMS INC

## Deposits and Other Credits

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 5/19 | 445.43 | CENTENE CORP/HCCLAIMPMT TRN*1*0900131603*1742770542\ SKYLINE EMS INC |
| 5/19 | 10,569.97 | TMHP/HCCLAIMPMT TRN*1*047615102*1999746608*999999999~ 316533401 TMHP PAYMT 00047615102 |
| 5/22 | 43.53 | BCBS TEXAS/HCCLAIMPMT TRN*1*C17138E20634470*1361236610*CP20170 518E206344700-1932481629\ C17138E20634470 CP20170518E206344700-1 |
| 5/22 | 170.37 | CENTENE CORP/HCCLAIMPMT TRN*1*0902412940*1390993433\ SKYLINE EMS INC |
| 5/22 | 458.22 | CENTENE CORP/HCCLAIMPMT TRN*1*0902783561*1742770542\ SKYLINE EMS INC |
| 5/24 | 411.18 | CENTENE CORP/HCCLAIMPMT TRN*1*0902796492*1742770542\ SKYLINE EMS INC |
| 5/24 | 1,785.70 | CENTENE CORP/HCCLAIMPMT TRN*1*0902417631*1390993433\ SKYLINE EMS INC |
| 5/25 | 1,731.96 | Deposit |
| 5/25 | 55.46 | AETNA AS01/HCCLAIMPMT TRN*1*817142480003213*1066033492\ XXXXX4286 SKYLINE EMS INC |
| 5/26 | 25,000.00 | Deposit |
| 5/26 | 303.41 | CENTENE CORP/HCCLAIMPMT TRN*1*0902421320*1390993433\ SKYLINE EMS INC |
| 5/26 | 6,714.66 | TMHP/HCCLAIMPMT TRN*1*047643836*1999746608*999999999~ 316533401 TMHP PAYMT 00047643836 |
| 5/30 | 5,000.00 | Deposit |
| 5/30 | 888.10 | CENTENE CORP/HCCLAIMPMT TRN*1*0902425317*1390993433\ SKYLINE EMS INC |
| 5/30 | 1,138.22 | CENTENE CORP/HCCLAIMPMT TRN*1*0902808274*1742770542\ SKYLINE EMS INC |

 Texas National Bank

SKYLINE EMS INC

## Checks

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 5/04 | 2080 | 71.00 | 5/09 | 2375 | 138.46 |
| 5/04 | 2293* | 695.99 | 5/12 | 2376 | 5,000.00 |
| 5/02 | 2294 | 767.63 | 5/09 | 2377 | 949.57 |
| 5/02 | 2298* | 326.92 | 5/09 | 2378 | 235.33 |
| 5/05 | 2303* | 1,056.18 | 5/12 | 2379 | 1,355.15 |
| 5/01 | 2305* | 1,169.20 | 5/12 | 2380 | 600.00 |
| 5/02 | 2307* | 690.29 | 5/17 | 2381 | 763.33 |
| 5/01 | 2308 | 1,198.56 | 5/12 | 2382 | 1,044.96 |
| 5/02 | 2309 | 478.76 | 5/17 | 2383 | 604.31 |
| 5/01 | 2312* | 625.55 | 5/15 | 2384 | 541.51 |
| 5/01 | 2314* | 529.94 | 5/12 | 2385 | 601.52 |
| 5/02 | 2315 | 1,396.57 | 5/12 | 2386 | 1,275.51 |
| 5/01 | 2318* | 737.67 | 5/22 | 2387 | 166.23 |
| 5/01 | 2319 | 754.95 | 5/16 | 2388 | 354.63 |
| 5/01 | 2320 | 674.82 | 5/15 | 2389 | 308.97 |
| 5/01 | 2321 | 1,004.23 | 5/15 | 2390 | 643.33 |
| 5/01 | 2327* | 1,023.87 | 5/15 | 2391 | 1,164.36 |
| 5/01 | 2328 | 1,234.99 | 5/15 | 2392 | 1,059.34 |
| 5/02 | 2329 | 864.66 | 5/12 | 2393 | 682.08 |
| 5/02 | 2333* | 475.75 | 5/15 | 2394 | 1,115.50 |
| 5/01 | 2337* | 865.65 | 5/19 | 2395 | 751.83 |
| 5/02 | 2345* | 164.77 | 5/16 | 2396 | 744.70 |
| 5/02 | 2346 | 621.69 | 5/15 | 2397 | 1,231.93 |
| 5/02 | 2347 | 285.00 | 5/15 | 2398 | 941.04 |
| 5/02 | 2348 | 248.31 | 5/17 | 2399 | 339.39 |
| 5/02 | 2350* | 138.46 | 5/15 | 2400 | 634.33 |
| 5/09 | 2352* | 1,456.75 | 5/16 | 2401 | 120.84 |
| 5/05 | 2353 | 1,555.64 | 5/12 | 2402 | 967.50 |
| 5/08 | 2354 | 1,448.26 | 5/12 | 2403 | 566.34 |
| 5/05 | 2355 | 1,469.98 | 5/12 | 2404 | 617.61 |
| 5/05 | 2356 | 1,579.56 | 5/15 | 2405 | 529.93 |
| 5/05 | 2357 | 1,984.83 | 5/15 | 2406 | 1,016.35 |
| 5/05 | 2358 | 1,572.46 | 5/12 | 2407 | 800.95 |
| 5/05 | 2364* | 800.00 | 5/16 | 2408 | 675.39 |
| 5/05 | 2365 | 1,000.00 | 5/15 | 2409 | 976.00 |
| 5/09 | 2366 | 1,000.00 | 5/15 | 2410 | 861.84 |
| 5/05 | 2370* | 281.25 | 5/15 | 2411 | 1,020.62 |
| 5/09 | 2371 | 232.50 | 5/12 | 2412 | 1,565.32 |
| 5/05 | 2372 | 210.00 | 5/12 | 2413 | 1,065.55 |
| 5/08 | 2373 | 183.75 | 5/12 | 2414 | 169.68 |
| 5/09 | 2374 | 138.46 | 5/15 | 2415 | 980.43 |



SKYLINE EMS INC

## Checks

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 5/15 | 2416 | 676.88 | 5/19 | 2462 | 1,200.00 |
| 5/12 | 2417 | 1,140.94 | 5/31 | 2463 | 141.29 |
| 5/16 | 2418 | 1,031.17 | 5/30 | 2465* | 1,355.15 |
| 5/15 | 2419 | 1,374.22 | 5/26 | 2466 | 643.33 |
| 5/16 | 2420 | 458.07 | 5/26 | 2469* | 598.34 |
| 5/16 | 2421 | 615.13 | 5/30 | 2470 | 1,005.56 |
| 5/15 | 2422 | 453.75 | 5/26 | 2471 | 767.01 |
| 5/15 | 2423 | 126.50 | 5/30 | 2472 | 721.86 |
| 5/15 | 2424 | 245.00 | 5/30 | 2473 | 1,218.36 |
| 5/15 | 2426* | 1,332.42 | 5/30 | 2474 | 844.06 |
| 5/15 | 2427 | 366.75 | 5/31 | 2475 | 469.38 |
| 5/12 | 2428 | 717.88 | 5/30 | 2476 | 290.15 |
| 5/22 | 2431* | 1,456.76 | 5/30 | 2477 | 285.46 |
| 5/19 | 2432 | 1,555.63 | 5/26 | 2478 | 994.75 |
| 5/22 | 2433 | 1,448.26 | 5/26 | 2479 | 720.59 |
| 5/19 | 2434 | 1,469.99 | 5/26 | 2480 | 614.14 |
| 5/19 | 2435 | 1,579.55 | 5/30 | 2481 | 739.43 |
| 5/18 | 2438* | 1,984.83 | 5/30 | 2484* | 817.65 |
| 5/19 | 2439 | 1,572.46 | 5/31 | 2486* | 929.04 |
| 5/19 | 2440 | 1,000.00 | 5/30 | 2487 | 864.99 |
| 5/23 | 2441 | 1,000.00 | 5/30 | 2488 | 671.65 |
| 5/19 | 2442 | 60.00 | 5/26 | 2489 | 1,759.30 |
| 5/19 | 2443 | 228.75 | 5/30 | 2490 | 1,106.42 |
| 5/22 | 2444 | 401.25 | 5/26 | 2491 | 320.46 |
| 5/23 | 2446* | 164.77 | 5/26 | 2492 | 869.46 |
| 5/23 | 2447 | 234.92 | 5/26 | 2493 | 652.78 |
| 5/23 | 2448 | 420.00 | 5/26 | 2494 | 1,111.68 |
| 5/23 | 2449 | 138.46 | 5/30 | 2495 | 1,040.64 |
| 5/23 | 2450 | 173.54 | 5/26 | 2496 | 1,574.18 |
| 5/23 | 2451 | 227.54 | 5/30 | 2497 | 1,118.67 |
| 5/23 | 2452 | 227.54 | 5/31 | 2499* | 110.05 |
| 5/23 | 2453 | 125.00 | 5/26 | 2502* | 600.00 |
| 5/25 | 2455* | 572.00 | 5/26 | 2503 | 300.00 |
| 5/31 | 2456 | 916.18 | 5/31 | 2508* | 906.37 |
| 5/30 | 2457 | 1,017.72 | 5/26 | 2509 | 206.00 |
| 5/31 | 2458 | 789.96 | 5/26 | 2510 | 1,467.42 |
| 5/30 | 2459 | 460.99 | 5/30 | 2511 | 760.50 |
| 5/26 | 2460 | 619.32 | 5/26 | 2512 | 769.50 |
| 5/26 | 2461 | 1,209.56 | 5/25 | 2513 | 572.00 |

* indicates a break in check number sequence



SKYLINE EMS INC

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 5/03 | 2,000.00 | TXWORKFORCECOMM/DEBIT (512)463-2325 TWC-140814059 |
| 5/10 | 2,000.00 | TXWORKFORCECOMM/DEBIT (512)463-2325 TWC-140814059 |
| 5/16 | 3,881.83 | TXWORKFORCECOMM/DEBIT (512)463-2325 TWC-140814059 |
| 5/31 | 603.00 | AFLAC/INSURANCE JVW68166769 SKYLINE EM INC SALAR |
| 5/31 | 603.00 | AFLAC/INSURANCE JVW68738594 SKYLINE EM INC SALAR |

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| 5/01 | | 45.68 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/27 04:13 |
| 5/01 | | 60.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/27 08:33 |
| 5/01 | | 10.34 | POS Purchase Non-PIN THE HOME DEPOT #8519 MISSION TX 000003996 *****3273 04/27 17:04 |
| 5/01 | | 27.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/27 18:06 |
| 5/01 | | 58.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 04/27 18:09 |
| 5/01 | | 10.65 | POS Purchase Non-PIN ROCHAS MISSION TX 000002642003 *****3273 04/28 08:27 |
| 5/01 | | 32.46 | POS Purchase Non-PIN AUTOZONE #1401 MISSION TX 0000099999999 *****3273 04/28 08:58 |
| 5/01 | | 40.44 | POS Purchase Non-PIN USPS PO 485995057 MISSION TX 0000099999999 *****3273 04/28 14:33 |
| 5/01 | | 30.15 | POS Purchase Non-PIN SUNOCO 0290045400 EDINBURG TX 0000027483601 *****3273 04/29 05:19 |
| 5/01 | | 65.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 04/29 14:49 |
| 5/01 | | 39.08 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
|      |          |             | 04/29 16:31 |
| 5/01 |          | 54.01 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****2096 04/30 06:18 |
| 5/01 |          | 67.25 | POS Purchase Non-PIN 7-ELEVEN 36619 SA ANTONIO TX 0000013346701 *****3273 04/30 20:49 |
| 5/01 |          | 72.25 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/01 11:42 |
| 5/02 |          | 14.02 | POS Purchase Non-PIN USPS PO 485995057 MISSION TX 0000099999999 *****3273 05/01 16:04 |
| 5/02 |          | 50.65 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/01 18:48 |
| 5/02 |          | 48.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/01 19:13 |
| 5/02 |          | 20.87 | POS Purchase With PIN WAL-MART #0395 MISSION TX 0000024039501 *****3273 05/01 22:42 |
| 5/02 |          | 90.00 | POS Purchase Non-PIN EL TIGRE #02 RIO GRANDE CI TX 0000011474501 *****2096 05/02 13:41 |
| 5/02 |          | 36.94 | POS Purchase With PIN HEB #094 MISSION TX 0000087685502 *****3273 05/02 15:39 |
| 5/03 |          | 57.48 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 05/01 08:02 |
| 5/03 |          | 20.00 | POS Purchase Non-PIN SUNOCO 0599878600 QPS MISSION TX 000000000 *****3273 05/01 09:00 |
| 5/03 |          | 35.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/01 11:44 |
| 5/03 |          | 25.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/01 11:51 |
| 5/03 |          | 60.00 | POS Purchase Non-PIN CORNER STORE 1524 MISSION TX 0000099999999 *****3273 05/01 17:54 |
| 5/03 |          | 26.30 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/01 18:46 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|---|---|---|---|
| 5/03 | | 18.06 | POS Purchase Non-PIN WHATABURGER 719 Q26 MISSION TX 0000099999999 *****3273 05/01 22:37 |
| 5/03 | | 30.80 | POS Purchase Non-PIN EL TIGRE #27 MISSION TX 0000007793501 *****2096 05/02 18:43 |
| 5/03 | | 30.80 | POS Purchase Non-PIN EL TIGRE #27 MISSION TX 0000007793501 *****2096 05/02 18:46 |
| 5/03 | | 90.00 | POS Purchase Non-PIN EL TIGRE #27 MISSION TX 0000007793501 *****2096 05/02 18:45 |
| 5/03 | | 26.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/03 04:07 |
| 5/03 | | 48.16 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/03 07:58 |
| 5/03 | | 22.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/03 16:38 |
| 5/04 | | 46.50 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/02 09:17 |
| 5/04 | | 31.92 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/02 16:05 |
| 5/04 | | 24.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/03 19:03 |
| 5/04 | | 70.54 | POS Purchase With PIN WAL-MART #6850 MISSION TX 0000024685001 *****2096 05/04 12:13 |
| 5/04 | | 58.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/04 17:32 |
| 5/05 | | 23.45 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/03 09:07 |
| 5/05 | | 8.58 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/03 09:11 |
| 5/05 | | 60.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 05/03 10:40 |
| 5/05 | | 41.01 | POS Purchase Non-PIN WAL-MART 6850 GAS |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
|  |  |  | MISSION TX 0000099999999 *****3273 05/04 15:19 |
| 5/05 |  | 24.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/04 19:03 |
| 5/08 |  | 60.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 05/04 08:24 |
| 5/08 |  | 20.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 05/04 09:13 |
| 5/08 |  | 51.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/04 11:39 |
| 5/08 |  | 40.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/04 18:48 |
| 5/08 |  | 50.03 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 05/05 08:55 |
| 5/08 |  | 20.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/05 10:15 |
| 5/08 |  | 13.60 | POS Purchase Non-PIN USPS PO 485995057 MISSION TX 0000099999999 *****3273 05/05 14:25 |
| 5/08 |  | 33.53 | POS Purchase Non-PIN AUTOZONE #1401 MISSION TX 0000099999999 *****3273 05/05 15:08 |
| 5/08 |  | 61.68 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 05/05 17:14 |
| 5/08 |  | 51.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/05 18:39 |
| 5/08 |  | 61.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****2096 05/05 18:46 |
| 5/08 |  | 50.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 05/05 21:07 |
| 5/08 |  | 59.49 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/05 22:11 |
| 5/08 |  | 31.00 | POS Purchase Non-PIN STRIPES 9694 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
|  |  |  | MISSION TX 0000057114601 *****3273 05/05 23:40 |
| 5/08 |  | 59.94 | POS Purchase Non-PIN SHELL Service Station SAN ANTONIO TX 0000015962601 *****3273 05/06 05:32 |
| 5/08 |  | 35.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/06 15:21 |
| 5/08 |  | 18.00 | POS Purchase Non-PIN CORNER STORE 1523 MISSION TX 0000064416001 *****3273 05/07 08:25 |
| 5/08 |  | 65.04 | POS Purchase Non-PIN CORNER STORE 1523 MISSION TX 0000064416001 *****3273 05/07 08:25 |
| 5/08 |  | 95.17 | POS Purchase Non-PIN LOWES #01702* PHARR TX 0000099999999 *****3273 05/07 10:00 |
| 5/08 |  | 42.71 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/08 06:58 |
| 5/08 |  | 59.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/08 10:51 |
| 5/08 |  | 43.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/08 12:08 |
| 5/08 |  | 63.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****2096 05/08 17:18 |
| 5/09 |  | 40.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/08 23:13 |
| 5/09 |  | 71.40 | POS Purchase With PIN AUTOZONE 1401 MISSION TX 0000001010000 *****3273 05/09 08:11 |
| 5/09 |  | 47.00 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 0000068500088 *****2096 05/09 13:50 |
| 5/10 |  | 48.60 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/08 18:47 |
| 5/10 |  | 32.45 | POS Purchase Non-PIN AUTOZONE #1401 MISSION TX 0000099999999 *****3273 05/09 10:08 |



Texas National Bank

SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| 5/10 | | 69.33 | POS Purchase With PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/09 18:05 |
| 5/10 | | 41.01 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/09 18:34 |
| 5/11 | | 42.09 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/09 15:00 |
| 5/11 | | 40.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/09 15:48 |
| 5/11 | | 45.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/09 15:57 |
| 5/11 | | 32.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/09 18:03 |
| 5/11 | | 64.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/09 18:34 |
| 5/11 | | 37.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/10 18:31 |
| 5/11 | | 45.27 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/10 20:01 |
| 5/11 | | 52.00 | POS Purchase Non-PIN CORNER STORE 1542 EDINBURG TX 0000064584401 *****3273 05/11 05:33 |
| 5/11 | | 54.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/11 07:44 |
| 5/11 | | 25.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/11 13:42 |
| 5/12 | | 60.00 | POS Purchase Non-PIN ELIZONDO'S WHEELS & TI MISSION TX 000002642002 *****3273 05/10 15:07 |
| 5/12 | | 41.63 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/10 15:39 |
| 5/12 | | 69.16 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/10 17:18 |
| 5/12 | | 7.88 | POS Purchase Non-PIN AUTOZONE #1401 MISSION TX 0000099999999 *****3273 05/11 12:17 |
| 5/12 | | 30.30 | POS Purchase Non-PIN AUTOZONE #1401 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | MISSION TX 0000099999999 *****3273 05/11 12:41 |
| 5/12 | | 7.00 | POS Purchase Non-PIN NATIONAL LUBE EXPRES MISSION TX 00000V6797575 *****3273 05/11 13:06 |
| 5/12 | | 52.01 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 0000024685001 *****3273 05/11 19:06 |
| 5/12 | | 40.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/11 21:57 |
| 5/12 | | 45.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/12 06:21 |
| 5/12 | | 35.00 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 0000068500088 *****3273 05/12 10:54 |
| 5/12 | | 71.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/12 16:04 |
| 5/15 | 22.07 | | POS Purchase Return - PIN TARGET T-2427 E Expwy Mission TX 0000012237073 *****3273 05/15 16:15 |
| 5/15 | | 34.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/11 07:47 |
| 5/15 | | 10.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/11 08:26 |
| 5/15 | | 25.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/11 09:27 |
| 5/15 | | 5.93 | POS Purchase Non-PIN PCC 9124 MISSION TX 0000099999999 *****3273 05/11 09:48 |
| 5/15 | | 12.83 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/11 21:59 |
| 5/15 | | 46.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/12 00:44 |
| 5/15 | | 25.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/12 11:47 |
| 5/15 | | 138.31 | POS Purchase Non-PIN ACADEMY SPORTS #131 MCALLEN TX 000007238 *****3273 05/12 14:49 |
| 5/15 | | 65.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****2096 |



Texas National Bank

SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | 05/12 18:24 |
| 5/15 | | 27.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/12 19:29 |
| 5/15 | | 34.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/12 20:05 |
| 5/15 | | 43.30 | POS Purchase Non-PIN STRIPES 2240 PHAR TX 0000064316101 *****3273 05/13 02:52 |
| 5/15 | | 59.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/13 03:19 |
| 5/15 | | 52.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/14 07:07 |
| 5/15 | | 71.58 | POS Purchase Non-PIN CORNER STORE 1524 MISSION TX 0000064417501 *****3273 05/15 08:19 |
| 5/15 | | 114.07 | POS Purchase With PIN TARGET T-2237 Mission TX 0000012237072 *****3273 05/15 11:06 |
| 5/15 | | 13.10 | POS Purchase With PIN NST THE HOME DEPOT 1327 MISSION TX 0000006293937 *****3273 05/15 17:00 |
| 5/16 | | 35.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/14 21:19 |
| 5/16 | | 41.11 | POS Purchase Non-PIN AUTOZONE #1401 MISSION TX 0000099999999 *****3273 05/15 07:56 |
| 5/16 | | 60.00 | POS Purchase Non-PIN SUNOCO 0880111000 EDINBURG TX 0000027796201 *****3273 05/15 18:00 |
| 5/16 | | 31.17 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/15 19:03 |
| 5/16 | | 48.01 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/15 19:04 |
| 5/16 | | 49.04 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/15 19:09 |
| 5/16 | | 75.00 | POS Purchase With PIN STRIPES 9694 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | MISSION TX 0000057114601 *****3273 05/16 17:31 |
| 5/17 | | 86.58 | POS Purchase Non-PIN OFFICE DEPOT #268 MISSION TX 0000099999999 *****3273 05/15 11:42 |
| 5/17 | | 50.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 05/15 12:38 |
| 5/17 | | 42.01 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/15 19:07 |
| 5/17 | | 56.05 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/15 19:22 |
| 5/17 | | 34.00 | POS Purchase With PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/16 18:44 |
| 5/17 | | 36.71 | POS Purchase With PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/17 08:28 |
| 5/17 | | 37.88 | POS Purchase With PIN OFFICE DEPOT 00 MISSION TX 0000050268802 *****3273 05/17 15:23 |
| 5/18 | | 28.45 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/16 15:43 |
| 5/18 | | 83.94 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/16 18:46 |
| 5/18 | | 49.55 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/17 01:41 |
| 5/18 | | 46.89 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 000000001 *****3273 05/17 16:51 |
| 5/18 | | 17.88 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 05/17 18:32 |
| 5/18 | | 29.76 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 05/17 18:56 |
| 5/18 | | 72.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 05/17 19:17 |
| 5/18 | | 41.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/18 05:35 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| 5/18 | | 58.99 | POS Purchase Non-PIN STRIPES 7313 MISSION TX 0000058122401 *****3273 05/18 08:21 |
| 5/18 | | 32.00 | POS Purchase Non-PIN STRIPES 7313 MISSION TX 0000058122401 *****3273 05/18 08:32 |
| 5/18 | | 68.88 | POS Purchase Non-PIN STRIPES 7313 MISSION TX 0000058122401 *****3273 05/18 08:39 |
| 5/18 | | 10.00 | POS Purchase Non-PIN HEB GAS/CARWASH #094 MISSION TX 0000087684601 *****327 05/18 10:56 |
| 5/18 | | 39.93 | POS Purchase With PIN NST THE HOME DEPOT 5803 MISSION TX 0000006293993 *****3273 05/18 11:28 |
| 5/19 | | 37.06 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/17 06:46 |
| 5/19 | | 40.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/17 11:23 |
| 5/19 | | 13.83 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/17 11:26 |
| 5/19 | | 17.24 | POS Purchase Non-PIN USPS PO 485995057 MISSION TX 0000099999999 *****3273 05/18 13:35 |
| 5/19 | | 25.00 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 0000099999999 *****3273 05/18 13:49 |
| 5/19 | | 31.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/18 18:19 |
| 5/19 | | 56.00 | POS Purchase Non-PIN CORNER STORE 1524 MISSION TX 0000064417501 *****3273 05/18 23:43 |
| 5/19 | | 33.70 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 05/19 07:09 |
| 5/19 | | 36.16 | POS Purchase Non-PIN WAL Wal-Mart Supe 3509 MISSION TX 0000003950018 *****327 05/19 15:55 |
| 5/19 | | 56.00 | POS Purchase Non-PIN STRIPES 7313 MISSION TX 0000058122401 *****3273 05/19 17:47 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| 5/22 | 30.21 | | POS Purchase Return - PIN NST THE HOME DEPOT 5300 MISSION TX 0000006293943 *****3273 05/22 12:51 |
| 5/22 | | 66.17 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/18 18:13 |
| 5/22 | | 60.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****2096 05/19 14:28 |
| 5/22 | | 40.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 05/19 18:55 |
| 5/22 | | 49.91 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 05/19 18:56 |
| 5/22 | | 50.58 | POS Purchase Non-PIN LEO'S DRIVE IN #4 MISSION TX 0000011474701 *****2096 05/19 19:24 |
| 5/22 | | 37.00 | POS Purchase With PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/19 20:42 |
| 5/22 | | 36.42 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/20 06:57 |
| 5/22 | | 42.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/21 07:13 |
| 5/22 | | 55.23 | POS Purchase Non-PIN EL TIGRE #09 RIO GRANDE CI TX 0000011474901 *****2096 05/22 04:23 |
| 5/22 | | 32.46 | POS Purchase With PIN NST BEST BUY #1784 9608 MCALLEN TX 0000006584398 *****3273 05/22 11:45 |
| 5/22 | | 15.00 | POS Purchase Non-PIN SUNOCO 0057786600 MCALLEN TX 0000027512501 *****3273 05/22 11:53 |
| 5/22 | | 18.18 | POS Purchase With PIN TARGET T- 2427 E Expwy Mission TX 0000012237073 *****3273 05/22 12:17 |
| 5/22 | | 59.15 | POS Purchase Non-PIN CORNER STORE 1524 MISSION TX 0000064417501 *****3273 05/22 12:24 |
| 5/22 | | 14.28 | POS Purchase With PIN TARGET T- 2427 E Expwy Mission TX 0000012237071 *****3273 05/22 12:44 |


Texas National Bank

SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| 5/22 | | 29.08 | POS Purchase With PIN NST THE HOME DEPOT 4306 MISSION TX 0000006293993 *****3273 05/22 13:05 |
| 5/22 | | 69.02 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/22 17:29 |
| 5/22 | | 36.27 | POS Purchase With PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/22 17:40 |
| 5/22 | | 60.00 | POS Purchase With PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/22 17:42 |
| 5/23 | | 21.64 | POS Purchase Non-PIN AUTOZONE #1305 MISSION TX 0000099999999 *****3273 05/22 13:27 |
| 5/23 | | 4.32 | POS Purchase Non-PIN AUTOZONE #1305 MISSION TX 0000099999999 *****3273 05/22 13:32 |
| 5/23 | | 36.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****2096 05/22 18:58 |
| 5/23 | | 59.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/22 19:02 |
| 5/23 | | 4.33 | POS Purchase With PIN DOLLAR TREE MISSION TX 0000060002001 *****3273 05/23 16:47 |
| 5/23 | | 70.21 | POS Purchase With PIN HEB #094 MISSION TX 0000087685502 *****3273 05/23 17:26 |
| 5/23 | | 41.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****2096 05/23 17:32 |
| 5/24 | | 50.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/22 06:09 |
| 5/24 | | 25.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/22 09:47 |
| 5/24 | | 5.93 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/22 09:48 |
| 5/24 | | 28.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/22 17:30 |
| 5/24 | | 179.44 | POS Purchase Non-PIN VZWRLSS*BILL PAY VE 800-922-0204 FL 0000099999999 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | *****3273 05/23 06:52 |
| 5/24 | | 21.31 | POS Purchase Non-PIN USPS PO 485995057 MISSION TX 0000099999999 *****3273 05/23 11:32 |
| 5/24 | | 35.78 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/24 06:48 |
| 5/24 | | 71.29 | POS Purchase Non-PIN STRIPES 7313 MISSION TX 0000058122401 *****3273 05/24 07:42 |
| 5/24 | | 27.16 | POS Purchase With PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/24 12:59 |
| 5/25 | | 45.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/23 10:27 |
| 5/25 | | 29.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****2096 05/23 18:19 |
| 5/25 | | 55.32 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****2096 05/23 18:20 |
| 5/25 | | 66.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****2096 05/23 18:20 |
| 5/25 | | 52.38 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****2096 05/23 18:26 |
| 5/25 | | 48.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/24 19:29 |
| 5/25 | | 51.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/25 06:08 |
| 5/25 | | 48.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/25 06:09 |
| 5/25 | | 63.59 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 05/25 09:46 |
| 5/25 | | 39.23 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/25 11:15 |
| 5/25 | | 40.47 | POS Purchase With PIN HEB #571 MISSION TX 0000088023702 *****3273 05/25 11:49 |
| 5/25 | | 35.09 | POS Purchase With PIN NST THE HOME DEPOT 7806 MISSION TX 0000006293993 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | *****3273 05/25 14:42 |
| 5/25 | | 35.65 | POS Purchase With PIN NST THE HOME DEPOT 5325 MISSION TX 0000006293993 *****3273 05/25 15:56 |
| 5/25 | | 30.27 | POS Purchase With PIN AUTOZONE 1401 MISSION TX 0000001020000 *****2096 05/25 16:12 |
| 5/26 | | 60.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/24 08:09 |
| 5/26 | | 25.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/24 09:57 |
| 5/26 | | 50.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/24 13:41 |
| 5/26 | | 31.30 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/25 18:19 |
| 5/26 | | 67.89 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/25 18:18 |
| 5/26 | | 60.50 | POS Purchase With PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/25 18:42 |
| 5/26 | | 35.44 | POS Purchase Non-PIN CORNER STORE 1523 MISSION TX 0000064416001 *****3273 05/25 19:10 |
| 5/26 | | 42.00 | POS Purchase Non-PIN EL TIGRE #02 RIO GRANDE CI TX 0000011474501 *****2096 05/25 22:36 |
| 5/26 | | 46.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 000008212920 1 *****3273 05/26 11:47 |
| 5/30 | | 9.43 | POS Purchase Non-PIN ROCHAS MISSION TX 000002642003 *****3273 05/25 09:07 |
| 5/30 | | 53.00 | POS Purchase Non-PIN SUNOCO 0880111000 QPS EDINBURG TX 000000000 *****3273 05/26 05:07 |
| 5/30 | | 50.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/26 09:26 |
| 5/30 | | 34.77 | POS Purchase Non-PIN USPS PO 485995057 MISSION TX 0000099999999 *****3273 05/26 11:11 |
| 5/30 | | 26.61 | POS Purchase Non-PIN STRIPES 2265 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | MISSION TX 0000099999999 *****3273 05/26 11:38 |
| 5/30 | | 304.96 | POS Purchase Non-PIN OREILLY AUTO #061 MCALLEN TX 000000020 *****3273 05/26 12:34 |
| 5/30 | | 33.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/26 19:27 |
| 5/30 | | 45.25 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/27 00:43 |
| 5/30 | | 38.62 | POS Purchase Non-PIN CORNER STORE 1523 MISSION TX 0000064416001 *****3273 05/27 06:36 |
| 5/30 | | 100.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/27 10:37 |
| 5/30 | | 22.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/27 14:53 |
| 5/30 | | 65.44 | POS Purchase Non-PIN MURPHY EXPRESS 8757 EDINBURG TX 000000010 *****2096 05/27 17:48 |
| 5/30 | | 5.47 | POS Purchase Non-PIN STARBUCKS STORE 20756 SAN ANTONIO TX 0000099999999 *****3273 05/27 21:35 |
| 5/30 | | 5.41 | POS Purchase Non-PIN PILOT 00004671 SA ANTONIO TX 00000T05 *****3273 05/27 21:13 |
| 5/30 | | 65.49 | POS Purchase Non-PIN PILOT 467 SAN ANTONIO TX 0000003161201 *****3273 05/27 21:15 |
| 5/30 | | 48.01 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/28 09:00 |
| 5/30 | | 52.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 05/28 13:17 |
| 5/30 | | 44.18 | POS Purchase Non-PIN EXXONMOBIL 45939766 RIO GRANDE CI TX 00000001 *****2096 05/29 04:07 |
| 5/30 | | 77.90 | POS Purchase Non-PIN AUTOZONE #1401 MISSION TX 0000099999999 *****3273 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | 05/29 08:14 |
| 5/30 | | 44.18 | POS Purchase Non-PIN EL TIGRE #09 RIO GRANDE CI TX 0000011474901 *****2096 |
| | | | 05/29 14:11 |
| 5/30 | | 12.67 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 |
| | | | 05/29 14:33 |
| 5/30 | | 43.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 |
| | | | 05/29 18:15 |
| 5/30 | | 42.08 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 |
| | | | 05/30 03:48 |
| 5/30 | | 65.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 |
| | | | 05/30 04:12 |
| 5/30 | | 73.00 | POS Purchase Non-PIN PILOT 467 SAN ANTONIO TX 0000003161201 *****3273 |
| | | | 05/30 10:52 |
| 5/30 | | 39.72 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 |
| | | | 05/30 15:25 |
| 5/31 | | 50.92 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/29 08:36 |
| 5/31 | | 6.44 | POS Purchase Non-PIN ROCHAS MISSION TX 000002642003 *****3273 05/29 14:05 |
| 5/31 | | 60.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 |
| | | | 05/29 15:25 |
| 5/31 | | 11.80 | POS Purchase Non-PIN DOLLAR-GENERAL #9729 MISSION TX 0000099999999 *****3273 05/29 15:35 |
| 5/31 | | 12.83 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/29 18:20 |
| 5/31 | | 18.95 | POS Purchase Non-PIN HEB GAS/CAR WASH #58 MISSION TX 0000099999999 *****2096 |
| | | | 05/30 12:59 |
| 5/31 | | 2.59 | POS Purchase Non-PIN EXXONMOBIL 47720594 MISSION TX 00000001 *****2096 |
| | | | 05/30 13:37 |
| 5/31 | | 25.00 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 000000001 *****3273 05/30 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | 16:15 |
| 5/31 | | 63.77 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/30 18:44 |
| 5/31 | | 71.62 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/30 18:48 |
| 5/31 | | 51.64 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/30 19:28 |
| 5/31 | | 51.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/31 06:14 |
| 5/31 | | 42.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 05/31 16:07 |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 5/01 | 7,690.60 | 5/11 | 22,594.12 | 5/23 | 1,842.34 |
| 5/02 | 971.31 | 5/12 | 15,340.72 | 5/24 | 3,595.31 |
| 5/03 | 2,849.50 | 5/15 | 3,168.23 | 5/25 | 3,599.73 |
| 5/04 | 2,275.80 | 5/16 | 947.14 | 5/26 | 19,401.85 |
| 5/05 | 8,416.86 | 5/17 | 2,145.85 | 5/30 | 10,707.72 |
| 5/08 | 5,745.19 | 5/18 | 883.44 | 5/31 | 4,770.89 |
| 5/09 | 1,435.72 | 5/19 | 8,331.53 | | |
| 5/10 | 12,475.52 | 5/22 | 4,790.61 | | |

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**
## BEFORE YOU START —

WITHDRAWALS OUTSTANDING
NOT CHARGED TO ACCOUNT

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER - ALL AUTOMATIC
TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

| No. | $ |
|-----|---|
|  |  |

SKYLINE EMS INC
DEBTOR IN POSSESSION 16-70551
310 E MAIN AVE PMB 213
ALTON TX 78573-6872

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. Other automatic deductions
   and payments.

Page          23 of 37

Account Number:     *****5618
Date                05/31/17

BANK BALANCE SHOWN
ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)          $ _____

$ _____

$ _____

**TOTAL**          $ _____

**SUBTRACT-**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT

**TOTAL** | $ |

CUSTOMER SERVICE
For information on account balance, checks paid, electronic transfers or deposits, call Telephone Banking at 1(888) 862-1862, 24 hours a day, 7 days a week. To speak with a Customer Service Representative regarding statement questions, call (956) 217-7177. Call to report lost or stolen cards: 1-800-500-1044

NOTICE OF NAME OR ADDRESS CHANGE
Please verify the name and address printed on the front of this statement. If a change is necessary, print the correct information on that portion of a copy of the statement, sign and bring it to any of our banking locations or mail it to: Texas National Bank, P.O. Box 777 Mercedes, Texas 78570.

**BILLING RIGHTS SUMMARY**
In Case of Errors or Questions About Your Bill
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us (on a separate sheet) at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:
  • Your name and account number.
  • The dollar amount of the suspected error.
  • Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us (956) 217-7100 or write us at address shown on the front of this statement as soon as you can if you think your statement is wrong or if you need more information about a transfer listed on this statement. We must hear from you no later than sixty days after we sent you the FIRST statement on which the problem or error appeared. If you have a question concerning your statement, please be prepared to:

  • Tell us your name and account number.

  • Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe  it is an error or why you need more information.

  • Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten business days.

We will tell you the results of our investigation within ten business days after we hear from you and will correct any error promptly. If we need more time however, we will take up to forty-five days to investigate your complaint or question. If we decide to do this, we will credit your account within ten business days for the amount you think is in error, so that you will have the use of the money during the time that it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within ten business days, we may not recredit your account. If the transfer under investigation resulted from a point of sale debit card transaction. If the transfer initiated outside the United States, the time periods for investigation are extended the 90 calendar days.

If the EFT transfer under investigation occurred within the first 30 days of the opening of a new account, the time periods for investigation and recrediting of your account are extended from 10 business days to 20 business days and from 45 calendar days to 90 calendar days.

If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**

## BEFORE YOU START —

WITHDRAWALS OUTSTANDING
NOT CHARGED TO ACCOUNT

| No. | $ |
|-----|---|
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
|     |   |
| **TOTAL** | **$** |

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER - ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. Other automatic deductions and payments.

BANK BALANCE SHOWN ON THIS STATEMENT     $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT (IF ANY)     $ _____

$ _____

$ _____

**TOTAL**     $ _____

**SUBTRACT-**

WITHDRAWALS OUTSTANDING     $ _____

**BALANCE**     $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT

## CUSTOMER SERVICE

For information on account balance, checks paid, electronic transfers or deposits, call Telephone Banking at 1(888) 862-1862, 24 hours a day, 7 days a week. To speak with a Customer Service Representative regarding statement questions, call (956) 217-7177. Call to report lost or stolen cards: 1-800-500-1044

## NOTICE OF NAME OR ADDRESS CHANGE

Please verify the name and address printed on the front of this statement. If a change is necessary, print the correct information on that portion of a copy of the statement, sign and bring it to any of our banking locations or mail it to: Texas National Bank, P.O. Box 777 Mercedes, Texas 78570.

## BILLING RIGHTS SUMMARY

In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us (on a separate sheet) at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:
- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us (956) 217-7100 or write us at address shown on the front of this statement as soon as you can if you think your statement is wrong or if you need more information about a transfer listed on this statement. We must hear from you no later than sixty days after we sent you the FIRST statement on which the problem or error appeared. If you have a question concerning your statement, please be prepared to:

- Tell us your name and account number.

- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten business days.

We will tell you the results of our investigation within ten business days after we hear from you and will correct any error promptly. If we need more time however, we will take up to forty-five days to investigate your complaint or question. If we decide to do this, we will credit your account within ten business days for the amount you think is in error, so that you will have the use of the money during the time that it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within ten business days, we may not recredit your account. If the transfer under investigation resulted from a point of sale debit card transaction. If the transfer initiated outside the United States, the time periods for investigation are extended to 90 calendar days.

If the EFT transfer under investigation occurred within the first 30 days of the opening of a new account, the time periods for investigation and recrediting of your account are extended from 10 business days to 20 business days and from 45 calendar days to 90 calendar days.

If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.



05/05/2017    $2,050.62

05/11/2017    $7,778.44

**CHECKING DEPOSIT**

05/05/2017   13:41:54   3   D30X0X307A
24   DDA Deposit - Immediate   334

Amount $   **4,000.00**

05/05/2017    $4,000.00

**CHECKING DEPOSIT**

05/12/2017   11:25:07   3   D30X0X302A
20   DDA Deposit - Immediate   305

Amount $   **8,000.00**

05/12/2017    $8,000.00

05/10/2017    $3,122.67

**CHECKING DEPOSIT**

05/16/2017   14:29:36   3   D30X0X301A
38   DDA Deposit - Immediate   305

Amount $   **6,000.00**

05/16/2017    $6,000.00

05/10/2017    $4,684.72

**CHECKING DEPOSIT**

05/19/2017   13:07:36   3   D30X0X307A
27   DDA Deposit - Immediate   302

Amount $   **6,000.00**

05/19/2017    $6,000.00

05/10/2017    $4,895.87

05/25/2017    $1,731.96

05/11/2017    $2,776.52

**CHECKING DEPOSIT**

05/26/2017   14:47:15   3   D30X0X302A
47   DDA Deposit - Immediate   305

**250005618**    Amount $   **25,000.00**

05/26/2017    $25,000.00



05/30/2017 $5,000.00

05/01/2017 2305 $1,169.20

05/04/2017 2080 $71.00

05/02/2017 2307 $690.29

05/04/2017 2293 $695.99

05/01/2017 2308 $1,198.56

05/02/2017 2294 $767.63

05/02/2017 2309 $478.76

05/02/2017 2298 $326.92

05/01/2017 2312 $625.55

05/05/2017 2303 $1,056.18



05/01/2017 2314 $529.94

Texas National Bank



| | | |
|---|---|---|
| 05/02/2017 | 2315 | $1,396.57 |
| 05/01/2017 | 2318 | $737.67 |
| 05/01/2017 | 2319 | $754.95 |
| 05/01/2017 | 2320 | $674.82 |
| 05/01/2017 | 2321 | $1,004.23 |
| 05/01/2017 | 2327 | $1,023.87 |
| 05/01/2017 | 2328 | $1,234.99 |
| 05/02/2017 | 2329 | $864.66 |
| 05/02/2017 | 2333 | $475.75 |
| 05/01/2017 | 2337 | $865.65 |
| 05/02/2017 | 2345 | $164.77 |
| 05/02/2017 | 2346 | $621.69 |

Texas National Bank



| | |
|---|---|
| **Skyline EMS Inc.** — 2347 — 4/27/2017 — Tx CHILD SUPPORT SDU — $*285.00 — Two Hundred Eighty-Five and 00/100 — Tx CHILD SUPPORT SDU, P.O. Box 659791, San Antonio, Tx. 7826546 — Case 0312046281 Gilbert Garza Jr — 05/02/2017   2347   $285.00 | **Skyline EMS Inc.** — 2355 — 5/5/2017 — Alejandro Lima — $**1,469.98 — One Thousand Four Hundred Sixty-Nine and 98/100 — Alejandro Lima, 303 Paseo Tranquilidad, Mission, TX 78572 — Pay Period: 04/17/2017 - 04/30/2017 — 05/05/2017   2355   $1,469.98 |
| **Skyline EMS Inc.** — 2348 — 4/27/2017 — Tx CHILD SUPPORT SDU — $*248.31 — Two Hundred Forty-Eight and 31/100 — Tx CHILD SUPPORT SDU, P.O. Box 659791, San Antonio, Tx. 7826546 — Case 0312773230 Sergio Garza Jr — 05/02/2017   2348   $248.31 | **Skyline EMS Inc.** — 2356 — 5/5/2017 — Maria I. Rodriguez — $**1,579.56 — One Thousand Five Hundred Seventy-Nine and 56/100 — Maria I. Rodriguez, 701 E. 28th St, Mission, TX 78574 — Pay Period: 04/17/2017 - 04/30/2017 — 05/05/2017   2356   $1,579.56 |
| **Skyline EMS Inc.** — 2350 — 4/27/2017 — Tx CHILD SUPPORT SDU — $*138.46 — One Hundred Thirty-Eight and 46/100 — Tx CHILD SUPPORT SDU, P.O. Box 659791, San Antonio, Tx. 7826546 — Case 0012897550 Daniel Acevedo — 05/02/2017   2350   $138.46 | **Skyline EMS Inc.** — 2357 — 5/5/2017 — KEVIN HARRIS — $**1,984.83 — One Thousand Nine Hundred Eighty-Four and 83/100 — KEVIN HARRIS, 2109 Pin Oak Rd, Edinburg, TX 78539 — motors — 05/05/2017   2357   $1,984.83 |
| **Skyline EMS Inc.** — 2352 — 5/5/2017 — Hilda Garcia — $**1,456.75 — One Thousand Four Hundred Fifty-Six and 75/100 — Hilda Garcia, PO Box 786, Sebastian, TX 78594 — Pay Period: 04/17/2017 - 04/30/2017 — 05/09/2017   2352   $1,456.75 | **Skyline EMS Inc.** — 2358 — 5/5/2017 — Ricardo Garza — $**1,572.46 — One Thousand Five Hundred Seventy-Two and 46/100 — Ricardo Garza, 2101 N.C St, McAllen, TX 78501 — 05/05/2017   2358   $1,572.46 |
| **Skyline EMS Inc.** — 2353 — 5/5/2017 — Efrain Jr. Guerrero — $**1,555.64 — One Thousand Five Hundred Fifty-Five and 64/100 — Efrain Jr. Guerrero, 1905 W. 40th St, Mission, TX 78573 — Pay Period: 04/17/2017 - 04/30/2017 — 05/05/2017   2353   $1,555.64 | **Skyline EMS Inc.** — 2364 — 5/5/2017 — ALONSO MARROQUIN — $**800.00 — Eight Hundred and 00/100 — ALONSO MARROQUIN, 1129 Formavera St, Edinburg, TX 78542 — Marketing — 05/05/2017   2364   $800.00 |
| **Skyline EMS Inc.** — 2354 — 5/5/2017 — Javier N. Keefer — $**1,448.28 — One Thousand Four Hundred Forty-Eight and 28/100 — Javier N. Keefer, 1022 W Ellis, Alamo, TX 78516 — Pay Period: 04/17/2017 - 04/30/2017 — 05/08/2017   2354   $1,448.28 | **Skyline EMS Inc.** — 2365 — 5/5/2017 — Javier Gerardo Gonzalez — $**1,000.00 — One Thousand and 00/100 — Javier Gerardo Gonzalez — Contract Labor — 05/05/2017   2365   $1,000.00 |

Texas National Bank



05/09/2017 2366 $1,000.00

05/09/2017 2375 $138.46

05/05/2017 2370 $281.25

05/12/2017 2376 $5,000.00

05/09/2017 2371 $232.50

05/09/2017 2377 $949.57

05/05/2017 2372 $210.00

05/09/2017 2378 $235.33

05/08/2017 2373 $183.75

05/12/2017 2379 $1,355.15

05/09/2017 2374 $138.46

05/12/2017 2380 $600.00



| | | |
|---|---|---|
| 05/17/2017 2381 $763.33 | | 05/22/2017 2387 $166.23 |
| 05/12/2017 2382 $1,044.96 | | 05/16/2017 2388 $354.63 |
| 05/17/2017 2383 $604.31 | | 05/15/2017 2389 $308.97 |
| 05/15/2017 2384 $541.51 | | 05/15/2017 2390 $643.33 |
| 05/12/2017 2385 $601.52 | | 05/15/2017 2391 $1,164.36 |
| 05/12/2017 2386 $1,275.51 | | 05/15/2017 2392 $1,059.34 |

Texas National Bank



05/12/2017  2393  $682.08

05/17/2017  2399  $339.39

05/15/2017  2394  $1,115.50

05/15/2017  2400  $634.33

05/19/2017  2395  $751.83

05/16/2017  2401  $120.84

05/16/2017  2396  $744.70

05/12/2017  2402  $967.50

05/15/2017  2397  $1,231.93

05/12/2017  2403  $566.34

05/15/2017  2398  $941.04

05/12/2017  2404  $617.61



05/15/2017 2405 $529.93

05/15/2017 2411 $1,020.62

05/15/2017 2406 $1,016.35

05/12/2017 2412 $1,565.32

05/12/2017 2407 $800.95

05/12/2017 2413 $1,065.55

05/16/2017 2408 $675.39

05/12/2017 2414 $169.68

05/15/2017 2409 $976.00

05/15/2017 2415 $980.43

05/15/2017 2410 $861.84

05/15/2017 2416 $676.88

Texas National Bank



05/12/2017   2417   $1,140.94

05/16/2017   2418   $1,031.17

05/15/2017   2419   $1,374.22



05/16/2017   2420   $458.07

05/16/2017   2421   $615.13

05/15/2017   2422   $453.75



05/15/2017   2423   $126.50



05/15/2017   2424   $245.00



05/15/2017   2426   $1,332.42



05/15/2017   2427   $366.75



05/12/2017   2428   $717.88



05/22/2017   2431   $1,456.76

Texas National Bank



| | | |
|---|---|---|
| 05/19/2017 | 2432 | $1,555.63 |
| 05/19/2017 | 2440 | $1,000.00 |
| 05/22/2017 | 2433 | $1,448.26 |
| 05/23/2017 | 2441 | $1,000.00 |
| 05/19/2017 | 2434 | $1,469.99 |
| 05/19/2017 | 2442 | $60.00 |
| 05/19/2017 | 2435 | $1,579.55 |
| 05/19/2017 | 2443 | $228.75 |
| 05/18/2017 | 2438 | $1,984.83 |
| 05/22/2017 | 2444 | $401.25 |
| 05/19/2017 | 2439 | $1,572.46 |
| 05/23/2017 | 2446 | $164.77 |

Texas National Bank



05/23/2017   2447   $234.92

05/25/2017   2453   $125.00





05/23/2017   2448   $420.00

05/25/2017   2455   $572.00





05/23/2017   2449   $138.46

05/31/2017   2456   $916.18

05/23/2017   2450   $173.54

05/30/2017   2457   $1,017.72



05/23/2017   2451   $227.54

05/31/2017   2458   $789.96





05/23/2017   2452   $227.54

05/30/2017   2459   $460.99

Texas National Bank



05/26/2017   2460   $619.32

05/26/2017   2469   $598.34

05/26/2017   2461   $1,209.56

05/30/2017   2470   $1,005.56

05/19/2017   2462   $1,200.00

05/26/2017   2471   $767.01

05/31/2017   2463   $141.29

05/30/2017   2472   $721.86

05/30/2017   2465   $1,355.15

05/30/2017   2473   $1,218.36



05/26/2017   2466   $643.33

05/30/2017   2474   $844.06



Texas National Bank

| | | | |
|---|---|---|---|
| 05/31/2017 | 2475 | $469.38 | |
| 05/30/2017 | 2476 | $290.15 | |
| 05/30/2017 | 2477 | $285.46 | |
| 05/26/2017 | 2478 | $994.75 | |
| 05/26/2017 | 2479 | $720.59 | |
| 05/26/2017 | 2480 | $614.14 | |
| 05/30/2017 | 2481 | $739.43 | |
| 05/30/2017 | 2484 | $817.65 | |
| 05/31/2017 | 2486 | $929.04 | |
| 05/30/2017 | 2487 | $864.99 | |
| 05/30/2017 | 2488 | $671.65 | |
| 05/26/2017 | 2489 | $1,759.30 | |

Texas National Bank



**Check 2490**
Skyline EMS Inc.
Texas National Bank
PAY TO THE ORDER OF: Cesar Rodriguez
$ **1,106.42
One Thousand One Hundred Six and 42/100
Cesar Rodriguez
1607 S Mile 14 1/2 N
Weslaco, TX 78599
Pay Period: 05/08/2017 - 05/21/2017
05/30/2017   2490   $1,106.42

**Check 2496**
Skyline EMS Inc.
Texas National Bank
PAY TO THE ORDER OF: Reynaldo Villagomez
$ **1,574.18
One Thousand Five Hundred Seventy-Four and 18/100
Reynaldo Villagomez
12913 Jon St
Edcouch, TX 78538
Pay Period: 05/08/2017 - 05/21/2017

05/26/2017   2496   $1,574.18

**Check 2491**
Skyline EMS Inc.
Texas National Bank
PAY TO THE ORDER OF: Jesse E Rodriguez
$ **320.46
Three Hundred Twenty and 46/100
Jesse E Rodriguez
Pay Period: 05/08/2017 - 05/21/2017
05/26/2017   2491   $320.46

**Check 2497**
Skyline EMS Inc.
Texas National Bank
PAY TO THE ORDER OF: Nicolas Villalpando
$ **1,118.67
One Thousand One Hundred Eighteen and 67/100
Nicolas Villalpando
Pay Period: 05/08/2017 - 05/21/2017
05/30/2017   2497   $1,118.67

**Check 2492**
Skyline EMS Inc.
Texas National Bank
PAY TO THE ORDER OF: Jose R Salmon IV
$ **869.46
Eight Hundred Sixty-Nine and 46/100
Jose R Salmon IV
166 N Kennedy St
Rio Grande City, TX 78582
Pay Period: 05/08/2017 - 05/21/2017

05/26/2017   2492   $869.46

**Check 2499**
Skyline EMS Inc.
Texas National Bank
PAY TO THE ORDER OF: Cesar J Gutierrez
$ **110.05
One Hundred Ten and 05/100
Cesar J Gutierrez
Pay Period: 05/08/2017 - 05/21/2017

05/31/2017   2499   $110.05

**Check 2493**
Skyline EMS Inc.
Texas National Bank
PAY TO THE ORDER OF: Heidi Senior
$ **652.78
Six Hundred Fifty-Two and 78/100
Heidi Senior
1008 W 40th St
Mission, TX 78573
Pay Period: 05/08/2017 - 05/21/2017

05/26/2017   2493   $652.78

**Check 2502**
Skyline EMS Inc.
Texas National Bank
PAY TO THE ORDER OF: DOLORES RODRIGUEZ
$ **600.00
Six Hundred and 00/100
DOLORES RODRIGUEZ
05/26/2017   2502   $600.00

**Check 2494**
Skyline EMS Inc.
Texas National Bank
PAY TO THE ORDER OF: Jason Silva
$ **1,111.68
One Thousand One Hundred Eleven and 68/100
Jason Silva
1007 Hilca Ave
Mission, TX 78577
Pay Period: 05/08/2017 - 05/21/2017

05/26/2017   2494   $1,111.68

**Check 2503**
Skyline EMS Inc.
Texas National Bank
PAY TO THE ORDER OF: DOLORES RODRIGUEZ
$ **300.00
Three Hundred and 00/100
DOLORES RODRIGUEZ

05/26/2017   2503   $300.00

**Check 2495**
Skyline EMS Inc.
Texas National Bank
PAY TO THE ORDER OF: Dana D Valenzuela
$ **1,040.64
One Thousand Forty and 64/100
Dana D Valenzuela
2511 Verbena Ave
Edinburg, TX 78542
Pay Period: 05/08/2017 - 05/21/2017
05/30/2017   2495   $1,040.64

**Check 2508**
Skyline EMS Inc.
Texas National Bank
PAY TO THE ORDER OF: Erich R Bitturf
$ **906.37
Nine Hundred Six and 37/100
Erich R Bitturf
1612 Toni Lane
Mission, TX 78572
Pay Period: 05/08/2017 - 05/21/2017

05/31/2017   2508   $906.37

Texas National Bank



05/26/2017   2509   $206.00



05/26/2017   2510   $1,467.42



05/30/2017   2511   $760.50



05/26/2017   2512   $769.50



05/25/2017   2513   $572.00