B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

Southern District of Texas

In re   SKYLINE EMS, INC.
                    *
*Debtor*

Case No.   16-70551

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

| | | | |
|---|---|---|---|
| Month: | 6/1/17 TO 6/30/17 | Date filed: | 07/29/2017 |
| Line of Business: | Emergency medical transportation servi | NAISC Code: | 621910 |

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

Original Signature of Responsible Party

Maria Isabel Rodriguez

Printed Name of Responsible Party

| **Questionnaire:** *(All questions to be answered on behalf of the debtor.)* | Yes | No |
|---|---|---|
| 1.  IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2.  HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3.  DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4.  HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☑ |
| 5.  HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6.  HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7.  HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8.  DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9.  ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?          ☐ ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

|  |  |  |
|---|---|---|
| **TOTAL INCOME** | $ | 256,476.53 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 38,303.79 |
| Cash on Hand at End of Month | $ | 18,606.84 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** | $ | 18,606.84 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 276,173.48 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 256,476.53 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 276,173.48 |
| *(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** | $ | -19,696.95 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ _____

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 1,480,000.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                                        29

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?                          29

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?                                                                                   $        0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?                                                                              $        0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?                                                                                $        0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?                                                                          $        0.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 135,000.00 | $ 256,476.53 | $ 121,476.53 |
| EXPENSES | $ 104,406.00 | $ 276,173.48 | $ 171,767.48 |
| CASH PROFIT | $ 30,594.00 | $ -19,696.95 | $ -50,290.95 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                                  $  135,000.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                              $  104,406.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                          $    30,594.00

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

 

International Bank of Commerce
1 South Broadway
McAllen, Texas 78501

**STATEMENT**

0

| CUSTOMER NO. | PAGE NO. |
|---|---|
| | 1 of 4 |

5/NE/31/218/17160

SKYLINE EMS INC
PAYROLL
310 E Main Ave Pmb 213
Alton TX 78573

06/01/2017 to 06/30/2017

STATEMENT PERIOD

For 24 hour information about your account, please call IBC Voice at 956-994-9494. Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

---

| Biz Rite | | Account Recap | | Account Number | - | |
|---|---|---|---|---|---|---|
| Beginning Balance | Number of Credits | Deposits (Credits) | Number of Debits | Withdrawals (Debits) | | Closing Balance |
| 9,109.44 | 23 | 28,691.58 | 113 | 37,415.21 | | 385.81 |

### Electronic Activity

**Credits**

| | | | |
|---|---|---|---|
| 06/01 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 5,500.00 |
| 06/02 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 700.00 |
| 06/02 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 350.00 |
| 06/05 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 700.00 |
| 06/06 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 400.00 |
| 06/07 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 6,800.00 |
| 06/07 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 800.00 |
| 06/09 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 250.00 |
| 06/13 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 650.00 |
| 06/13 | Check Card Credit | OREILLY AUTO 1582 EDINBURG TX | 46.03 |
| 06/16 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 500.00 |
| 06/19 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 800.00 |
| 06/21 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 7,000.00 |
| 06/22 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 770.00 |
| 06/22 | Check Card Credit | HACIENDA FORD EDINBURG TX | 111.37 |
| 06/23 | Check Card Credit | OREILLY AUTO 1582 EDINBURG TX | 228.01 |
| 06/23 | Check Card Credit | OREILLY AUTO 1582 EDINBURG TX | 136.17 |
| 06/26 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 500.00 |
| 06/26 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 450.00 |
| 06/27 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 600.00 |
| 06/28 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 400.00 |
| 06/29 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 500.00 |
| 06/30 | Transfer Deposit | FROM ACCOUNT XXXXXX4173 | 500.00 |

**Debits**

| | | | |
|---|---|---|---|
| 06/01 | Check Card Charge | TRACTOR SUPPLY 1331 EDINBURG TX | 10.27 |
| 06/01 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 13.61 |
| 06/01 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 21.64 |
| 06/01 | Check Card Charge | HACIENDA FORD EDINBURG TX | 29.54 |
| 06/01 | Check Card Charge | LOWES 02485 EDINBURG TX | 74.65 |
| 06/01 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 75.76 |
| 06/01 | Check Card Charge | TRACTOR SUPPLY 1331 EDINBURG TX | 113.64 |
| 06/01 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 132.44 |
| 06/01 | Check Card Charge | HACIENDA FORD EDINBURG TX | 878.70 |
| 06/01 | Electronic Payment | STATE FARM RO 27 SFPP | 394.00 |
| 06/01 | Electronic Payment | IRS USATAXPYMT 270755260260845 | 5,419.80 |
| 06/01 | Electronic Payment | IRS USATAXPYMT 270755273593887 | 7,000.00 |
| 06/02 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 53.78 |
| 06/02 | Check Card Charge | NORTHSIDE AUTOMOTIVE EDINBURG TX | 55.00 |
| 06/02 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 121.86 |
| 06/02 | Electronic Payment | IRS USATAXPYMT 270755384516453 | 507.32 |

 

**International Bank of Commerce**
1 South Broadway
McAllen, Texas  78501

**STATEMENT**

| CUSTOMER | |
|---|---|
| SKYLINE EMS INC PAYROLL 310 E Main Ave Pmb 213 Alton TX 78573 | 5/NE/31/218/17161 |

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ▮▮▮▮▮▮ | 2 of 4 |

06/01/2017 to 06/30/2017

**STATEMENT PERIOD**

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia.  Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| | | | |
|---|---|---|---|
| 06/05 | Check Card Charge | SAMS CLUB #4850 MCALLEN TX | 39.61 |
| 06/05 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 111.45 |
| 06/05 | Check Card Charge | HACIENDA FORD EDINBURG TX | 235.03 |
| 06/06 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 314.20 |
| 06/06 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 15.57 |
| 06/06 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 88.32 |
| 06/06 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 184.01 |
| 06/07 | Check Card Charge | LIN S GRAND BUFFET WESLACO TX | 24.20 |
| 06/07 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 32.46 |
| 06/07 | Check Card Charge | AUTOZONE 1405 RAYMONDVILLE TX | 40.04 |
| 06/07 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 54.09 |
| 06/07 | Check Card Charge | AUTOZONE 1387 HARLINGEN TX | 62.75 |
| 06/07 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 75.00 |
| 06/07 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 76.49 |
| 06/07 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 80.45 |
| 06/07 | Check Card Charge | FULL SVC AUTO 41900051 PHARR TX | 151.83 |
| 06/07 | Electronic Payment | IRS USATAXPYMT 270755875456572 | 7,000.00 |
| 06/08 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 12.23 |
| 06/08 | Check Card Charge | PCC 9669 HARLINGEN TX | 17.87 |
| 06/08 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 36.70 |
| 06/08 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 82.13 |
| 06/09 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 8.76 |
| 06/09 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 12.38 |
| 06/09 | Check Card Charge | EXXONMOBIL 45494242 EDINBURG TX | 30.00 |
| 06/09 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 141.07 |
| 06/09 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 216.09 |
| 06/12 | Check Card Charge | STRIPES 0785708900 EDINBURG TX | 11.90 |
| 06/12 | Check Card Charge | EXXONMOBIL 45494242 EDINBURG TX | 20.00 |
| 06/12 | Check Card Charge | HACIENDA FORD EDINBURG TX | 23.56 |
| 06/12 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 66.82 |
| 06/12 | Check Card Charge | JUNIORS SUPERMARKET EDINBURG TX | 68.38 |
| 06/12 | Check Card Charge | TEXAS AUTO PARTS EDINBURG TX | 79.69 |
| 06/12 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 102.74 |
| 06/13 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 46.03 |
| 06/13 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 49.96 |
| 06/13 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 79.01 |
| 06/13 | Electronic Payment | Credit One Bank Payment Credit One Bank xxxxx9129 | 100.00 |
| 06/13 | Electronic Payment | FPB CR CARD INTERNET INTERNET WEB70976720 | 134.49 |
| 06/14 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 13.13 |
| 06/14 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 17.83 |
| 06/14 | Check Card Charge | JUNIORS SUPERMARKET EDINBURG TX | 22.88 |
| 06/14 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 46.89 |
| 06/14 | Check Card Charge | LOWES 02485 EDINBURG TX | 204.57 |
| 06/15 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 8.65 |
| 06/15 | Check Card Charge | EXXONMOBIL 45494242 EDINBURG TX | 20.00 |
| 06/15 | Check Card Charge | LOWES 02485 EDINBURG TX | 33.96 |
| 06/15 | Check Card Charge | PCC 9132 EDINBURG TX | 40.00 |
| 06/15 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 44.02 |
| 06/16 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 2.78 |
| 06/16 | Check Card Charge | PCC 7320 EDINBURG TX | 10.00 |

 

**International Bank of Commerce**
1 South Broadway
McAllen, Texas  78501

## STATEMENT

| CUSTOMER | | |
|---|---|---|
| SKYLINE EMS INC | 5/NE/31/218/17162 | |
| PAYROLL | | |
| 310 E Main Ave Pmb 213 | | |
| Alton TX 78573 | | |

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ██████████ | 3 of 4 |
| 06/01/2017 to 06/30/2017 | |
| STATEMENT PERIOD | |

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia.  Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| Date | Description | Payee | Amount |
|---|---|---|---|
| 06/19 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 7.57 |
| 06/19 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 15.13 |
| 06/19 | Check Card Charge | SUNOCO 0220160600 EDINBURG TX | 22.00 |
| 06/19 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 169.02 |
| 06/19 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 285.60 |
| 06/20 | Check Card Charge | EXXONMOBIL 45494242 EDINBURG TX | 4.99 |
| 06/21 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 21.91 |
| 06/21 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 73.57 |
| 06/21 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 163.33 |
| 06/21 | Electronic Payment | IRS USATAXPYMT 270757282411908 | 7,000.00 |
| 06/22 | Check Card Charge | STRIPES 0785708900 EDINBURG TX | 20.00 |
| 06/22 | Check Card Charge | PCC 9694 MISSION TX | 25.00 |
| 06/22 | Check Card Charge | SAMS CLUB #4850 MCALLEN TX | 30.86 |
| 06/22 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 58.76 |
| 06/22 | Check Card Charge | HACIENDA FORD EDINBURG TX | 177.70 |
| 06/23 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 57.20 |
| 06/23 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 129.89 |
| 06/23 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 536.25 |
| 06/26 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 6.06 |
| 06/26 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 29.17 |
| 06/26 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 29.38 |
| 06/26 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 41.14 |
| 06/26 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 42.75 |
| 06/26 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 84.65 |
| 06/26 | Check Card Charge | SECURED PARKING TOWING 956 874 8304 TX | 150.00 |
| 06/27 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 72.20 |
| 06/27 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 89.36 |
| 06/27 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 279.67 |
| 06/28 | Check Card Charge | EXXONMOBIL 45494242 EDINBURG TX | 25.00 |
| 06/28 | Check Card Charge | PCC 9673 MCALLEN TX | 30.00 |
| 06/28 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 32.55 |
| 06/28 | Check Card Charge | VALLEY ENGINE PARTS WA PHARR TX | 42.65 |
| 06/28 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 59.27 |
| 06/28 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 94.72 |
| 06/28 | Check Card Charge | OREILLY AUTO 0616 EDINBURG TX | 148.82 |
| 06/28 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 204.85 |
| 06/28 | Check Card Charge | VALLEY ENGINE PARTS WA PHARR TX | 525.19 |
| 06/29 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 10.81 |
| 06/29 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 78.55 |
| 06/29 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 100.51 |
| 06/29 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 143.37 |
| 06/29 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 237.66 |
| 06/30 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 16.70 |
| 06/30 | Check Card Charge | STRIPES 0385824800 MCALLEN TX | 50.00 |
| 06/30 | Check Card Charge | OREILLY AUTO 1582 EDINBURG TX | 112.68 |
| 06/30 | Check Card Charge | AUTOZONE 3973 EDINBURG TX | 129.89 |
| 06/30 | Electronic Payment | STATE FARM RO 27 SFPP | 456.80 |

 

**International Bank of Commerce**
1 South Broadway
McAllen, Texas  78501

# STATEMENT

**CUSTOMER**

SKYLINE EMS INC
PAYROLL
310 E Main Ave Pmb 213
Alton TX 78573

5/NE/31/218/17163

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ▉▉▉▉▉ | 4 of 4 |

06/01/2017 to 06/30/2017

**STATEMENT PERIOD**

For 24 hour information about your account, please call IBC Voice at 956-994-9494. Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

## Daily Ending Balance

| | | | | | |
|---|---|---|---|---|---|
| 06/01 | 445.39 | 06/13 | 478.15 | 06/22 | 1,119.37 |
| 06/02 | 757.43 | 06/14 | 172.85 | 06/23 | 760.21 |
| 06/05 | 757.14 | 06/15 | 26.22 | 06/26 | 1,327.06 |
| 06/06 | 869.24 | 06/16 | 513.44 | 06/27 | 1,485.83 |
| 06/07 | 871.93 | 06/19 | 814.12 | 06/28 | 722.78 |
| 06/08 | 723.00 | 06/20 | 809.13 | 06/29 | 651.88 |
| 06/09 | 564.70 | 06/21 | 550.32 | 06/30 | 385.81 |
| 06/12 | 191.61 | | | | |

## Notice to Customers: A CTR Reference Guide

Why is my financial institution asking me for identification and personal information?

Federal law requires financial institutions to report currency (cash or coin) transactions over $10,000 conducted by, or on behalf of, one person, as well as multiple currency transactions that aggregate to be over $10,000 in a single day. These transactions are reported on Currency Transaction Reports (CTRs). The federal law requiring these reports was passed to safeguard the financial industry from threats posed by money laundering and other financial crime. To comply with this law, financial institutions must obtain personal identification information about the individual conducting the transaction such as a Social Security number as well as a driver's license or other government issued document. This requirement applies whether the individual conducting the transaction has an account relationship with the institution or not. There is no general prohibition against handling large amounts of currency and the filing of a CTR is required regardless of the reasons for the currency transaction. The financial institution collects this information in a manner consistent with a customer's right to financial privacy.

Can I break up my currency transactions into multiple, smaller amounts to avoid being reported to the government?

No. This is called "structuring." Federal law makes it a crime to break up transactions into smaller amounts for the purpose of evading the CTR reporting requirement and this may lead to a required disclosure from the financial institution to the government. Structuring transactions to prevent a CTR from being reported can result in imprisonment for not more than five years and/or a fine of up to $250,000. If structuring involves more than $100,000 in a twelve month period or is performed while violating another law of the United States, the penalty is doubled.

 

**International Bank of Commerce**
1 South Broadway
McAllen, Texas   78501

## STATEMENT 72

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ▓▓▓▓▓ | 1 of 7 |

SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

5/NE/31/019/19109

06/01/2017 to 06/30/2017

**STATEMENT PERIOD**

For 24 hour information about your account, please call IBC Voice at 956-994-9494. Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

### Regular Checking — Account Recap — Account Number -

| Beginning Balance | Number of Credits | Deposits (Credits) | Number of Debits | Withdrawals (Debits) | Closing Balance |
|---|---|---|---|---|---|
| 24,423.46 | 46 | 114,224.07 | 249 | 123,623.98 | 15,023.55 |

### Account Maintenance

| | | | | |
|---|---|---|---|---|
| Account Maintenance | 13.50 | Average Investable Balance | | 16,539.07 |
| Debits Posted (237 @ 0.20) | 47.40 | Earnings Credit Rate | | 0.0000% |
| Credits Posted (46 @ 0.50) | 23.00 | Earnings Credit | | 0.00 |
| IBC Items Deposited (0 @ 0.00) | 0.00 | | | |
| Non-IBC Items Deposited (54 @ 0.15) | 8.10 | | | |
| Postage (72 Items) | 0.00 | | | |
| Total Charges | 92.00 | | | |
| Less Earnings Credit | 0.00 | | | |
| Net Service Charge | 92.00 | | | |

### Deposits (Credits)

| Date | Deposit# | Amount | Date | Deposit# | Amount | Date | Deposit# | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/01 | | 3,360.99 | 06/13 | | 2,960.96 | 06/20 | | 2,607.83 |
| 06/01 | | 3,238.35 | 06/13 | | 2,266.31 | 06/20 | | 2,464.00 |
| 06/01 | | 3,043.08 | 06/13 | | 2,096.33 | 06/20 | | 2,151.75 |
| 06/01 | | 2,949.19 | 06/13 | | 1,353.91 | 06/20 | | 1,698.33 |
| 06/12 | | 2,706.17 | | | | | | |

### Checks (Debits)

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/09 | 1111 | 17,010.00 | 06/01 * | 2549 | 250.00 | 06/20 | 2572 | 375.00 |
| 06/12 * | 1111 | 3,010.00 | 06/09 | 2550 | 446.53 | 06/12 | 2573 | 800.00 |
| 06/15 * | 1111 | 3,010.00 | 06/05 | 2551 | 1,000.00 | 06/12 | 2574 | 700.00 |
| 06/16 * | 1111 | 3,010.00 | 06/02 | 2552 | 26.00 | 06/12 | 2575 | 600.00 |
| 06/23 * | 1111 | 13,010.00 | 06/07 | 2553 | 1,169.49 | 06/19 | 2576 | 950.97 |
| 06/27 * | 1111 | 3,010.00 | 06/02 | 2554 | 750.00 | 06/19 | 2577 | 324.75 |
| 06/30 * | 1111 | 2,010.00 | 06/12 * | 2557 | 833.94 | 06/22 | 2578 | 1,196.03 |
| 06/21 * | 2503 | 1,125.00 | 06/12 | 2558 | 133.53 | 06/20 | 2579 | 420.00 |
| 06/21 | 2504 | 1,125.00 | 06/02 | 2559 | 3,500.00 | 06/30 | 2580 | 1,595.19 |
| 06/29 | 2505 | 1,125.00 | 06/06 | 2560 | 28.60 | 06/22 | 2581 | 1,000.00 |
| 06/19 * | 2523 | 2,000.00 | 06/08 | 2561 | 352.45 | 06/27 | 2582 | 172.98 |
| 06/01 * | 2528 | 332.97 | 06/14 | 2562 | 174.82 | 06/27 | 2583 | 340.74 |
| 06/30 * | 2533 | 479.25 | 06/12 | 2563 | 183.60 | 06/28 | 2584 | 150.00 |
| 06/02 | 2534 | 285.00 | 06/12 | 2564 | 168.30 | 06/29 * | 2586 | 75.00 |
| 06/02 | 2535 | 164.77 | 06/06 | 2565 | 1,300.00 | 06/26 | 2587 | 150.00 |
| 06/02 | 2536 | 234.92 | 06/07 | 2566 | 50.00 | 06/27 | 2588 | 250.00 |
| 06/02 | 2537 | 248.31 | 06/06 | 2567 | 200.00 | 06/28 * | 2590 | 250.00 |
| 06/02 | 2538 | 138.46 | 06/13 | 2568 | 353.98 | 06/29 | 2591 | 500.00 |
| 06/01 * | 2541 | 160.00 | 06/09 * | 2570 | 250.00 | 06/30 | 2592 | 250.00 |
| 06/01 * | 2545 | 200.00 | 06/09 | 2571 | 250.00 | | | |

* Indicates a skip in check number sequence

 

International Bank of Commerce
1 South Broadway
McAllen, Texas   78501

**STATEMENT** 72

| | |
|---|---|
| CUSTOMER NO. | PAGE NO. |
| ▓▓▓▓▓▓▓ | 2 of 7 |
| 06/01/2017 to 06/30/2017 | |
| STATEMENT PERIOD | |

CUSTOMER

SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

5/NE/31/019/19110

For 24 hour information about your account, please call IBC Voice at 956-994-9494. Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

## Electronic Activity

### Credits

| | | | |
|---|---|---|---|
| 06/01 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 342.86 |
| 06/01 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 257.01 |
| 06/02 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 2,973.69 |
| 06/05 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 2,379.48 |
| 06/06 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 8,246.31 |
| 06/06 | Electronic Deposit | HUMANA INS CO HCCLAIMPMT 287703 | 200.81 |
| 06/07 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 11,155.34 |
| 06/07 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 865.55 |
| 06/07 | Electronic Deposit | HUMANA INS CO HCCLAIMPMT 287703 | 420.12 |
| 06/08 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 579.42 |
| 06/08 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 480.64 |
| 06/09 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 4,295.68 |
| 06/09 | Electronic Deposit | PALMETTO GBA HCCLAIMPMT 1932481629 | 406.69 |
| 06/09 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 119.70 |
| 06/12 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 4,170.54 |
| 06/12 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 213.35 |
| 06/13 | Electronic Deposit | HUMANA INS CO EFPAYMENT 287703 | 1,323.42 |
| 06/15 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 7,493.26 |
| 06/19 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 5,192.33 |
| 06/19 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 475.62 |
| 06/20 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 261.73 |
| 06/22 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 10,900.20 |
| 06/22 | Electronic Deposit | HUMANA INS CO EFPAYMENT 287703 | 1,260.36 |
| 06/23 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 194.12 |
| 06/26 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 5,758.39 |
| 06/26 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 48.06 |
| 06/27 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 5,931.80 |
| 06/27 | Electronic Deposit | HUMANA INS CO EFPAYMENT 287703 | 420.12 |
| 06/27 | Electronic Deposit | HUMANA INS CO EFPAYMENT 287703 | 410.87 |
| 06/28 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 145.41 |
| 06/29 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 3,158.97 |
| 06/29 | Electronic Deposit | IBC MERCH BNKCD DEPOSIT 971203561883 | 488.66 |
| 06/30 | Electronic Deposit | NOVITAS HCCLAIMPMT 1932481629 | 756.36 |

### Debits

| | | | |
|---|---|---|---|
| 06/01 | Check Card Charge | PAYPAL THOMPSONCOM 402 935 7733 FL | 7.95 |
| 06/01 | Check Card Charge | SCHLITTERBAHN C C CORPUS CHRIST TX | 28.00 |
| 06/01 | Check Card Charge | STRIPES 0861722700 MCALLEN TX | 38.94 |
| 06/01 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 5,500.00 |
| 06/02 | Check Card Charge | SCHLITTERBAHN C C CORPUS CHRIST TX | 83.75 |
| 06/02 | Check Card Charge | ON THE CLOCK 888 7535999 MI | 141.70 |
| 06/02 | Check Card Charge | ECONOMY TIRES WHEELS 800 4498012 TX | 177.44 |
| 06/02 | Check Card Charge | OFFICE DEPOT 1127 800 463 3768 TX | 260.57 |
| 06/02 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 350.00 |
| 06/02 | Check Card Charge | ECONOMY TIRES WHEELS 800 4498012 TX | 551.85 |
| 06/02 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 700.00 |

 

**International Bank of Commerce**
1 South Broadway
McAllen, Texas 78501

## STATEMENT  72

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ███████ | 3 of 7 |

06/01/2017 to 06/30/2017

**STATEMENT PERIOD**

CUSTOMER

SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

5/NE/31/019/19111

For 24 hour information about your account, please call IBC Voice at 956-994-9494. Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| | | | |
|---|---|---|---:|
| 06/02 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.52 |
| 06/02 | Electronic Payment | Chevron CC CHVTX EPAY 1324985626 | 90.23 |
| 06/05 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 06/05 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 06/05 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 06/05 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 06/05 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 06/05 | Check Card Charge | STRIPES 0582943700 CORPUS CHRIST TX | 31.00 |
| 06/05 | Check Card Charge | JUNIORS SUPERMARKET #5 ALTON TX | 84.71 |
| 06/05 | Check Card Charge | WAL Wal-Mart Super 5405 PALMHURST TX | 87.05 |
| 06/05 | Check Card Charge | MORADOS RESTAURANT INC MCALLEN TX | 97.05 |
| 06/05 | Check Card Charge | HARRISON S LANDING CORP CHRISTI TX | 156.63 |
| 06/05 | Check Card Charge | ECONOMY TIRES WHEELS 800 4498012 TX | 177.44 |
| 06/05 | Check Card Charge | VALLEY SPORTS MISSION TX | 246.49 |
| 06/05 | Check Card Charge | VP LOGOS COMMUNITY 956 332 2999 TX | 500.00 |
| 06/05 | Check Card Charge | ECONOMY TIRES WHEELS 800 4498012 TX | 551.85 |
| 06/05 | Check Card Charge | Intuit Payroll 800 446 8848 CA | 558.58 |
| 06/05 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | `700.00` |
| 06/05 | Check Card Charge | AMBIT TEXAS LLC 877 282 6248 TX | 998.74 |
| 06/05 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 06/03 | 0.18 |
| 06/05 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 06/03 | 0.18 |
| 06/05 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 06/03 | 0.18 |
| 06/05 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 06/03 | 0.18 |
| 06/05 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 06/03 | 0.18 |
| 06/05 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 42.28 |
| 06/05 | Electronic Payment | TIME WARNER CABL TW CABLE 0020857577 SPA | 204.21 |
| 06/05 | Electronic Payment | AMBIT AMBIT 5334196 | 293.02 |
| 06/06 | Check Card Charge | EQT Ambetter 866 5498038 MO | 204.65 |
| 06/06 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | `400.00` |
| 06/06 | Electronic Payment | ALLY ALLY PAYMT 08491732386601I | 600.00 |
| 06/07 | Check Card Charge | PAYPAL THOMPSONCOM 402 935 7733 FL | 7.99 |
| 06/07 | Check Card Charge | POLLOS ASADOS NUEVO LEO EDINGBURG TX | 30.98 |
| 06/07 | Check Card Charge | DIGITAL UC COM 44 2030 51686 | 113.48 |
| 06/07 | Check Card Charge | AIRGAS CENTRAL 918 585 2611 OK | 232.49 |
| 06/07 | Check Card Charge | ASL FLEETSHARP 844 498 9450 MO | 300.00 |
| 06/07 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | `800.00` |
| 06/07 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | `6,800.00` |
| 06/07 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 06/07 | 3.40 |
| 06/07 | Electronic Payment | GOOGLE PAYMENT xxxxx1785 DEBIT US000WGNHQ | 108.00 |
| 06/08 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 06/08 | Check Card Charge | TEXAS SECRETARY OF STAT 512 4635601 TX | 6.16 |
| 06/08 | Check Card Charge | PCC 9132 EDINBURG TX | 15.11 |
| 06/08 | Check Card Charge | BEST LITTLE WAREHOUSE I 956 6824011 TX | 50.00 |
| 06/08 | Check Card Charge | MAX PHARR WES TOOL MCALLEN TX | 350.00 |
| 06/08 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 06/07 | 0.18 |
| 06/08 | Electronic Payment | Credit One Bank Payment Credit One Bank xxxxx2045 | 250.00 |
| 06/09 | Check Card Charge | PCC 9132 EDINBURG TX | 18.35 |
| 06/09 | Check Card Charge | CAFE AT RENEE S MISSION TX | 31.90 |
| 06/09 | Check Card Charge | CORNER STORE 1524 MISSION TX | 47.00 |
| 06/09 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | `250.00` |

 

International Bank of Commerce
1 South Broadway
McAllen, Texas   78501

**STATEMENT**                                    72

SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

5/NE/31/019/19112

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ██████████ | 4 of 7 |

06/01/2017 to 06/30/2017

**STATEMENT PERIOD**

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia. Please
examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| Date | Type | Description | Amount |
|---|---|---|---|
| 06/09 | Check Card Charge | MCKESSON MEDICAL SURGIC 800 4535180 VA | 267.97 |
| 06/12 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 06/12 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 06/12 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 06/12 | Check Card Charge | FLEETLEED MONTHLY FEE 8559492777 ON | 6.00 |
| 06/12 | Check Card Charge | CORNER STORE 1524 MISSION TX | 16.03 |
| 06/12 | Check Card Charge | WHATABURGER 807 Q26 MISSION TX | 30.58 |
| 06/12 | Check Card Charge | DANNY S MEXICAN REST MISSION TX | 32.40 |
| 06/12 | Check Card Charge | DOMINO S 6585 956 727 2870 TX | 36.63 |
| 06/12 | Check Card Charge | PCC 9132 EDINBURG TX | 37.32 |
| 06/12 | Check Card Charge | LA JUSTICIA MCALLEN TX | 49.67 |
| 06/12 | Check Card Charge | EL DIVINO MCALLEN TX | 161.81 |
| 06/12 | Check Card Charge | EL DIVINO MCALLEN TX | 270.19 |
| 06/12 | Check Card Charge | BOUND TREE MEDICAL LLC 800 2827904 OH | 779.29 |
| 06/12 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.03 |
| 06/12 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 06/10 | 0.18 |
| 06/12 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 06/10 | 0.18 |
| 06/12 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 06/10 | 0.18 |
| 06/12 | Fgn Db/ATM Trans Fee | Foreign Debit/ATM Transaction Fee 06/10 | 0.18 |
| 06/12 | Electronic Payment | FDGL LEASE PYMT | 45.35 |
| 06/12 | Electronic Payment | EXPRESS PREMIUM LOAN PMT | 3,191.11 |
| 06/13 | Check Card Charge | Spotify USA 646 8375380 NY | 10.81 |
| 06/13 | Check Card Charge | EL PATO MEXICAN FO MISSION TX | 17.41 |
| 06/13 | Check Card Charge | MAX PHARR WES TOOL MCALLEN TX | 128.13 |
| 06/13 | Check Card Charge | ACADEMY SPORTS #131 MCALLEN TX | 129.85 |
| 06/13 | Check Card Charge | MCALLEN AUTO FINANCE MCALLEN TX | 450.00 |
| 06/13 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | `650.00` |
| 06/14 | Check Card Charge | MCALISTER S 1317 MCALLEN TX | 28.46 |
| 06/14 | Electronic Payment | T-MOBILE TEL PCS SVC 800-937-8997 3789334 | 735.64 |
| 06/15 | Check Card Charge | MCKESSON MEDICAL SURGIC 800 4535180 VA | 11.94 |
| 06/15 | Check Card Charge | CAFE AT RENEE S MISSION TX | 31.90 |
| 06/15 | Check Card Charge | AGUILAR MEAT MARKET 4 MISSION TX | 36.18 |
| 06/15 | Check Card Charge | WM SUPERCENTER # MISSION TX | 60.79 |
| 06/15 | Check Card Charge | BOUND TREE MEDICAL LLC 800 2827904 OH | 182.88 |
| 06/15 | Check Card Charge | VP STOREHOUSE COMMUNITY 956 502 0022 TX | 500.00 |
| 06/15 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 7.00 |
| 06/16 | Check Card Charge | AmazonPrime Membership amzn com prme WA | 11.68 |
| 06/16 | Check Card Charge | WHATABURGER 719 Q26 MISSION TX | 16.67 |
| 06/16 | Check Card Charge | ZEUS BATTERY BLOOMINGDALE IL | 32.00 |
| 06/16 | Check Card Charge | CORNER STORE 1541 MCALLEN TX | 35.66 |
| 06/16 | Check Card Charge | TACO PALENQUE NORTE 10 MCALLEN TX | 41.60 |
| 06/16 | Check Card Charge | BEST LITTLE WAREHOUSE I 956 6824011 TX | 65.00 |
| 06/16 | Check Card Charge | PARROT EYES RESTAURANT SOUTH PADRE I TX | 121.44 |
| 06/16 | Check Card Charge | NATIONAL CREATIVE ENT 952 8901360 MN | 156.00 |
| 06/16 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | `500.00` |
| 06/16 | Electronic Payment | AFLAC INSURANCE JVW66594188 | 860.18 |
| 06/19 | Check Card Charge | EL PATIO RESTAURANT MISSION TX | 40.56 |
| 06/19 | Check Card Charge | WM SUPERCENTER # MC ALLEN TX | 43.74 |
| 06/19 | Check Card Charge | WM SUPERCENTER # MC ALLEN TX | 43.77 |
| 06/19 | Check Card Charge | HEB GAS CARWASH 674 PALMHURST TX | 44.34 |

 

**International Bank of Commerce**
1 South Broadway
McAllen, Texas   78501

C U S T O M E R

SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

5/NE/31/019/19113

## STATEMENT

72

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ▇▇▇▇▇ | 5 of 7 |

06/01/2017 to 06/30/2017

STATEMENT PERIOD

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| | | | |
|---|---|---|---:|
| 06/19 | Check Card Charge | MCKESSON MEDICAL SURGIC 800 4535180 VA | 72.70 |
| 06/19 | Check Card Charge | JIMMY S EGG MCALLEN TX | 73.39 |
| 06/19 | Check Card Charge | MACARONI GRILL MCALLEN TX | 88.16 |
| 06/19 | Check Card Charge | THE LORETTO AT MISSION MISSION TX | 95.32 |
| 06/19 | Check Card Charge | HEB #674 PALMHURST TX | 103.76 |
| 06/19 | Check Card Charge | PAYPAL AF SUPPLY 402 935 7733 CA | 138.94 |
| 06/19 | Check Card Charge | EL DIVINO MCALLEN TX | 145.99 |
| 06/19 | Check Card Charge | PAYPAL SME INC 402 935 7733 CA | 158.97 |
| 06/19 | Check Card Charge | PENN FOSTER DOMESTIC 888 4271000 PA | 200.00 |
| 06/19 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 800.00 |
| 06/19 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.07 |
| 06/20 | Check Card Charge | CAFE AT RENEE S MISSION TX | 13.86 |
| 06/20 | Check Card Charge | CAFE AT RENEE S MISSION TX | 30.88 |
| 06/20 | Check Card Charge | POLLOS ASADOS NUEVO LEO EDINBURG TX | 30.98 |
| 06/20 | Check Card Charge | PAYPAL FLAGSHIPONE 402 935 7733 CA | 374.99 |
| 06/21 | Check Card Charge | Amazon com AMZN COM BILL WA | 10.24 |
| 06/21 | Check Card Charge | EL TIGRE #08 EDINBURG TX | 26.00 |
| 06/21 | Check Card Charge | JIMMY S EGG MCALLEN TX | 51.11 |
| 06/21 | Check Card Charge | PAYPAL ATIVO IT 402 935 7733 CA | 62.50 |
| 06/21 | Check Card Charge | MAX PHARR WES TOOL MCALLEN TX | 100.00 |
| 06/21 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 7,000.00 |
| 06/21 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.03 |
| 06/22 | Check Card Charge | ROSIE S RESTAURANT MISSION TX | 16.56 |
| 06/22 | Check Card Charge | MARCOS BURGERS FRIES MISSION TX | 26.25 |
| 06/22 | Check Card Charge | VP STOREHOUSE COMMUNITY 956 502 0022 TX | 500.00 |
| 06/22 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 770.00 |
| 06/23 | Check Card Charge | TACO PALENQUE NORTE 10 MCALLEN TX | 12.69 |
| 06/23 | Check Card Charge | TACO PALENQUE NORTE 10 MCALLEN TX | 12.87 |
| 06/23 | Check Card Charge | PAYPAL EXPRESSAUCT 402 935 7733 CA | 66.50 |
| 06/23 | Check Card Charge | PAYPAL EXPRESSAUCT 402 935 7733 CA | 82.27 |
| 06/23 | Check Card Charge | PAYPAL MEDICKAMEDI 402 935 7733 CA | 100.00 |
| 06/23 | Check Card Charge | PAYPAL MICHAELMAUR 402 935 7733 CA | 150.00 |
| 06/26 | Check Card Charge | PCC 9694 MISSION TX | 4.20 |
| 06/26 | Check Card Charge | ROCHAS MISSION TX | 14.26 |
| 06/26 | Check Card Charge | PAYPAL GROUPON INC 402 935 7733 IL | 24.99 |
| 06/26 | Check Card Charge | SUNOCO 0057786600 MCALLEN TX | 35.61 |
| 06/26 | Check Card Charge | Amazon com AMZN COM BILL WA | 37.49 |
| 06/26 | Check Card Charge | GOLDEN CHICK ALTON ALTON TX | 51.02 |
| 06/26 | Check Card Charge | PAYPAL ERIC 402 935 7733 CA | 84.00 |
| 06/26 | Check Card Charge | PAYPAL THOMPSONCOM 402 935 7733 FL | 91.47 |
| 06/26 | Check Card Charge | JIMMY S EGG MCALLEN TX | 95.66 |
| 06/26 | Check Card Charge | EL CALLEJON DE LOS M MCALLEN TX | 98.87 |
| 06/26 | Check Card Charge | OFFICE DEPOT 1127 800 463 3768 TX | 115.77 |
| 06/26 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 450.00 |
| 06/26 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 500.00 |
| 06/26 | Check Card Charge | VP STOREHOUSE COMMUNITY 956 502 0022 TX | 513.75 |
| 06/26 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.03 |
| 06/27 | Check Card Charge | WM SUPERCENTER # PALMHURST TX | 48.30 |
| 06/27 | Check Card Charge | MORADOS RESTAURANT INC MCALLEN TX | 86.85 |
| 06/27 | Check Card Charge | OREILLY AUTO #0662 MISSION TX | 118.57 |

 

**International Bank of Commerce**
1 South Broadway
McAllen, Texas   78501

## STATEMENT

72

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ▇▇▇▇▇▇ | 6 of 7 |

06/01/2017 to 06/30/2017

**STATEMENT PERIOD**

5/NE/31/019/19114

SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

| Date | Description | Detail | Amount |
|---|---|---|---|
| 06/27 | Check Card Charge | WAL SAM'S Club 7501 MCALLEN TX | 153.46 |
| 06/27 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 600.00 |
| 06/28 | Check Card Charge | AMZN MKTPLACE PMTS AMZN COM BILL WA | 9.99 |
| 06/28 | Check Card Charge | J2 EFAX SERVICES 323 817 3205 CA | 19.95 |
| 06/28 | Check Card Charge | UNIFORM CENTER MCALLEN TX | 31.94 |
| 06/28 | Check Card Charge | TACO OLE SHARYLAND MISSION TX | 37.91 |
| 06/28 | Check Card Charge | TAQUERIA LA MEXICANA 956 9720224 TX | 40.94 |
| 06/28 | Check Card Charge | AMAZON MKTPLACE PMTS AMZN COM BILL WA | 59.49 |
| 06/28 | Check Card Charge | AIRGAS CENTRAL 918 585 2611 OK | 92.98 |
| 06/28 | Check Card Charge | UNIFORM CENTER MCALLEN TX | 115.29 |
| 06/28 | Check Card Charge | AIRGAS CENTRAL 918 585 2611 OK | 182.55 |
| 06/28 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 400.00 |
| 06/28 | Electronic Payment | FDGL ANNUAL FEE | 30.20 |
| 06/29 | Check Card Charge | TACO PALENQUE NORTE 10 MCALLEN TX | 12.87 |
| 06/29 | Check Card Charge | BURGER KING 9519 MISSION TX | 14.47 |
| 06/29 | Check Card Charge | CHURCH S CHICKEN MCALLEN TX | 17.31 |
| 06/29 | Check Card Charge | LUBYS CAFE 0152 Q99 MISSION TX | 50.82 |
| 06/29 | Check Card Charge | DSHS REGULATORY PR 512 458 7111 TX | 64.00 |
| 06/29 | Check Card Charge | MAX PHARR WES TOOL MCALLEN TX | 100.00 |
| 06/29 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 500.00 |
| 06/30 | Check Card Charge | SUNOCO 0599878600 MISSION TX | 24.85 |
| 06/30 | Check Card Charge | EL TIGRE #08 EDINBURG TX | 41.85 |
| 06/30 | Check Card Charge | EL TIGRE #08 EDINBURG TX | 63.36 |
| 06/30 | Check Card Charge | IN SANTOY INVESTMENTS 956 5853747 TX | 65.00 |
| 06/30 | Check Card Charge | RIOS FIX FLATS EDINBURG TX | 72.00 |
| 06/30 | Check Card Charge | GREENS LEMONS LL MISSION TX | 80.95 |
| 06/30 | Transfer Withdrawal | TO ACCOUNT XXXXXX8402 | 500.00 |
| 06/30 | Electronic Payment | IBC MERCH BNKCD DEPOSIT 971203561883 | 0.03 |
| 06/30 | Analysis Charge | Analysis Charge | 92.00 |

### Daily Ending Balance

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/01 | 31,097.08 | 06/13 | 22,052.62 | 06/22 | 27,348.33 |
| 06/02 | 26,367.25 | 06/14 | 21,113.70 | 06/23 | 14,108.12 |
| 06/05 | 22,986.78 | 06/15 | 24,766.27 | 06/26 | 17,647.45 |
| 06/06 | 28,700.65 | 06/16 | 19,916.04 | 06/27 | 19,629.34 |
| 06/07 | 31,525.83 | 06/19 | 20,258.56 | 06/28 | 18,353.51 |
| 06/08 | 31,555.99 | 06/20 | 28,196.49 | 06/29 | 19,541.67 |
| 06/09 | 17,806.31 | 06/21 | 18,696.61 | 06/30 | 15,023.55 |
| 06/12 | 13,791.87 | | | | |

 

**International Bank of Commerce**
1 South Broadway
McAllen, Texas  78501

**STATEMENT** 72

| CUSTOMER NO. | PAGE NO. |
|---|---|
| ███████ | 7 of 7 |

06/01/2017 to 06/30/2017

**STATEMENT PERIOD**

| CUSTOMER | |
|---|---|
| 5/NE/31/019/19115 | |

SKYLINE EMS INC
OPERATING
310 E Main Pmb 213
Alton TX 78573

For 24 hour information about your account, please call IBC Voice at 956-994-9494.  Your officer is Jonathan Garcia. Please examine and report any discrepancies within 14 days from your statement date by calling (956) 686-0263.

---

**Notice to Customers: A CTR Reference Guide**

Why is my financial institution asking me for identification and personal information?

Federal law requires financial institutions to report currency (cash or coin) transactions over $10,000 conducted by, or on behalf of, one person, as well as multiple currency transactions that aggregate to be over $10,000 in a single day. These transactions are reported on Currency Transaction Reports (CTRs). The federal law requiring these reports was passed to safeguard the financial industry from threats posed by money laundering and other financial crime. To comply with this law, financial institutions must obtain personal identification information about the individual conducting the transaction such as a Social Security number as well as a driver's license or other government issued document. This requirement applies whether the individual conducting the transaction has an account relationship with the institution or not. There is no general prohibition against handling large amounts of currency and the filing of a CTR is required regardless of the reasons for the currency transaction. The financial institution collects this information in a manner consistent with a customer's right to financial privacy.

Can I break up my currency transactions into multiple, smaller amounts to avoid being reported to the government?

No. This is called "structuring." Federal law makes it a crime to break up transactions into smaller amounts for the purpose of evading the CTR reporting requirement and this may lead to a required disclosure from the financial institution to the government. Structuring transactions to prevent a CTR from being reported can result in imprisonment for not more than five years and/or a fine of up to $250,000. If structuring involves more than $100,000 in a twelve month period or is performed while violating another law of the United States, the penalty is doubled.

 

0 - 06/01/2017 - $3,360.99          0 - 06/01/2017 - $3,360.99

 

0 - 06/01/2017 - $3,238.35          0 - 06/01/2017 - $3,238.35

 

0 - 06/01/2017 - $3,043.08          0 - 06/01/2017 - $3,043.08

 

0 - 06/01/2017 - $2,949.19          0 - 06/01/2017 - $2,949.19

 

0 – 06/12/2017 – $2,706.17    0 – 06/12/2017 – $2,706.17

 

0 – 06/13/2017 – $2,960.96    0 – 06/13/2017 – $2,960.96

 

0 – 06/13/2017 – $2,266.31    0 – 06/13/2017 – $2,266.31



0 – 06/13/2017 – $2,096.33    0 – 06/13/2017 – $2,096.33




0 - 06/13/2017 - $1,353.91          0 - 06/13/2017 - $1,353.91




0 - 06/20/2017 - $2,607.83          0 - 06/20/2017 - $2,607.83




0 - 06/20/2017 - $2,464.00          0 - 06/20/2017 - $2,464.00



0 - 06/20/2017 - $2,151.75          0 - 06/20/2017 - $2,151.75

Acct: SKYLINE EMS INC





0 – 06/20/2017 – $1,698.33

0 – 06/20/2017 – $1,698.33





1111   06/09/2017   $17,010.00

1111   06/12/2017   $3,010.00





1111   06/15/2017   $3,010.00

1111   06/16/2017   $3,010.00





1111   06/23/2017   $13,010.00

1111   06/27/2017   $3,010.00

Acct: SKYLINE EMS INC



1111   06/30/2017   $2,010.00



2503   06/21/2017   $1,125.00



2504   06/21/2017   $1,125.00



2505   06/29/2017   $1,125.00



2523   06/19/2017   $2,000.00



2528   06/01/2017   $332.97



2533   06/30/2017   $479.25



2534   06/02/2017   $285.00



2535   06/02/2017   $164.77



2536   06/02/2017   $234.92



2537   06/02/2017   $248.31



2538   06/02/2017   $138.46



2541   06/01/2017   $160.00



2545   06/01/2017   $200.00



2549   06/01/2017   $250.00



2550   06/09/2017   $446.53



2551   06/05/2017   $1,000.00



2552   06/02/2017   $26.00



2553   06/07/2017   $1,169.49



2554   06/02/2017   $750.00



2557   06/12/2017   $833.94



2558   06/12/2017   $133.53



2559   06/02/2017   $3,500.00



2560   06/06/2017   $28.60





2561   06/08/2017   $352.45          2562   06/14/2017   $174.82





2563   06/12/2017   $183.60          2564   06/12/2017   $168.30





2565   06/06/2017   $1,300.00        2566   06/07/2017   $50.00





2567   06/06/2017   $200.00          2568   06/13/2017   $353.98



2570   06/09/2017   $250.00



2571   06/09/2017   $250.00



2572   06/20/2017   $375.00



2573   06/12/2017   $800.00



2574   06/12/2017   $700.00



2575   06/12/2017   $600.00



2576   06/19/2017   $950.97



2577   06/19/2017   $324.75



2578   06/22/2017   $1,196.03



2579   06/20/2017   $420.00



2580   06/30/2017   $1,595.19



2581   06/22/2017   $1,000.00



2582   06/27/2017   $172.98



2583   06/27/2017   $340.74



2584   06/28/2017   $150.00



2586   06/29/2017   $75.00

Acct: SKYLINE EMS INC

 

2587   06/26/2017   $150.00          2588   06/27/2017   $250.00

 

2590   06/28/2017   $250.00          2591   06/29/2017   $500.00



2592   06/30/2017   $250.00



## Texas National Bank

SKYLINE EMS INC
DEBTOR IN POSSESSION 16-70551
310 E MAIN AVE PMB 213
ALTON TX 78573-6872

Account Number:     *****5618
Date:               06-30-17

| SKYLINE EMS INC | BUSINESS CHECKING | |
| --- | --- | --- |
| DEBTOR IN POSSESSION 16-70551 | | *****5618 |

### Summary of Activity Since Your Last Statement

| | | | |
| --- | --- | --- | --- |
| Beginning Balance | 6/01/17 | 4,770.89 | |
| Deposits / Misc Credits | 62 | 141,730.88 | |
| Withdrawals / Misc Debits | 374 | 143,304.29 | |
| ** Ending Balance | 6/30/17 | 3,197.48 ** | |
| Service Charge | | .00 | |
| | | | |
| Average Balance | | 7,378 | |
| Enclosures | | 177 | |

## Deposits and Other Credits

| Date | Amount | Activity Description |
| --- | --- | --- |
| 6/01 | 2,336.43 | DIHS TREAS 310/MISC PAY 272674286360001 SKYLINE EMS |
| 6/01 | 66.67 | AETNA AS01/HCCLAIMPMT TRN*1*817147330000515*1066033492\ XXXXX4286 SKYLINE EMS INC |
| 6/01 | 142.26 | CENTENE CORP/HCCLAIMPMT TRN*1*0900081005*1742770542\ SKYLINE EMS INC |
| 6/01 | 1,439.62 | CENTENE CORP/HCCLAIMPMT TRN*1*0902815755*1742770542\ SKYLINE EMS INC |
| 6/01 | 3,716.76 | CENTENE CORP/HCCLAIMPMT TRN*1*0902430732*1390993433\ SKYLINE EMS INC |
| 6/02 | 708.01 | DIHS TREAS 310/MISC PAY 272674286360001 SKYLINE EMS |
| 6/02 | 201.35 | CENTENE CORP/HCCLAIMPMT TRN*1*0902820034*1742770542\ SKYLINE EMS INC |
| 6/02 | 12,099.32 | TMHP/HCCLAIMPMT TRN*1*047651706*1999746608*999999999~ 316533401 TMHP PAYMT 00047651706 |
| 6/05 | 950.56 | CENTENE CORP/HCCLAIMPMT TRN*1*0900134618*1742770542\ SKYLINE EMS INC |



SKYLINE EMS INC

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 6/06 | 3,251.36 | Deposit |
| 6/06 | 3,362.79 | Deposit |
| 6/06 | 158.55 | CENTENE CORP/HCCLAIMPMT TRN*1*0902820844*1742770542\ SKYLINE EMS INC |
| 6/06 | 201.35 | CENTENE CORP/HCCLAIMPMT TRN*1*0902825595*1742770542\ SKYLINE EMS INC |
| 6/06 | 274.79 | CENTENE CORP/HCCLAIMPMT TRN*1*0902433116*1390993433\ SKYLINE EMS INC |
| 6/06 | 471.17 | CENTENE CORP/HCCLAIMPMT TRN*1*0902434958*1390993433\ SKYLINE EMS INC |
| 6/07 | 93.57 | CENTENE CORP/HCCLAIMPMT TRN*1*0902826999*1742770542\ SKYLINE EMS INC |
| 6/07 | 903.58 | CENTENE CORP/HCCLAIMPMT TRN*1*0902833231*1742770542\ SKYLINE EMS INC |
| 6/07 | 2,267.82 | CENTENE CORP/HCCLAIMPMT TRN*1*0902439993*1390993433\ SKYLINE EMS INC |
| 6/09 | 1,383.00 | Deposit |
| 6/09 | 17,000.00 | Deposit |
| 6/09 | 167.40 | CENTENE CORP/HCCLAIMPMT TRN*1*0902837081*1742770542\ SKYLINE EMS INC |
| 6/09 | 174.26 | CENTENE CORP/HCCLAIMPMT TRN*1*0900082228*1742770542\ SKYLINE EMS INC |
| 6/09 | 748.86 | CENTENE CORP/HCCLAIMPMT TRN*1*0902442134*1390993433\ SKYLINE EMS INC |
| 6/09 | 7,822.28 | TMHP/HCCLAIMPMT TRN*1*047702665*1999746608*999999999~ 316533401 TMHP PAYMT 00047702665 |
| 6/12 | 3,000.00 | Deposit |
| 6/12 | 167.65 | CENTENE CORP/HCCLAIMPMT TRN*1*0902843446*1742770542\ SKYLINE EMS INC |
| 6/12 | 471.22 | CENTENE CORP/HCCLAIMPMT TRN*1*0900135968*1742770542\ SKYLINE EMS INC |



SKYLINE EMS INC

## Deposits and Other Credits

| Date | Amount | Activity Description |
|------|--------|----------------------|
| 6/14 | 3,000.00 | Deposit |
| 6/14 | 402.70 | CENTENE CORP/HCCLAIMPMT TRN*1*0902850936*1742770542\ SKYLINE EMS INC |
| 6/14 | 1,163.62 | CENTENE CORP/HCCLAIMPMT TRN*1*0902451275*1390993433\ SKYLINE EMS INC |
| 6/15 | 222.76 | AETNA AS01/HCCLAIMPMT TRN*1*817163560003351*1066033492\ XXXXX4286 SKYLINE EMS INC |
| 6/15 | 411.18 | CENTENE CORP/HCCLAIMPMT TRN*1*0900137172*1742770542\ SKYLINE EMS INC |
| 6/16 | 2,794.66 | Deposit |
| 6/16 | 3,000.00 | Deposit |
| 6/16 | 813.88 | CENTENE CORP/HCCLAIMPMT TRN*1*0902854928*1742770542\ SKYLINE EMS INC |
| 6/16 | 947.46 | CENTENE CORP/HCCLAIMPMT TRN*1*0902453479*1390993433\ SKYLINE EMS INC |
| 6/16 | 8,184.28 | TMHP/HCCLAIMPMT TRN*1*047708566*1999746608*999999999~ 316533401 TMHP PAYMT 00047708566 |
| 6/19 | 1,596.07 | CENTENE CORP/HCCLAIMPMT TRN*1*0902457780*1390993433\ SKYLINE EMS INC |
| 6/21 | 20.01 | CENTENE CORP/HCCLAIMPMT TRN*1*0900083868*1742770542\ SKYLINE EMS INC |
| 6/21 | 385.74 | CENTENE CORP/HCCLAIMPMT TRN*1*0902462192*1390993433\ SKYLINE EMS INC |
| 6/21 | 1,103.00 | BCBS TEXAS/HCCLAIMPMT TRN*1*C17170E89025730*1361236610*CP20170 619E890257300-1932481629\ C17170E89025730 CP20170619E890257300-1 |
| 6/22 | 303.40 | DIHS TREAS 310/MISC PAY 272674286360001 SKYLINE EMS |
| 6/22 | 201.35 | CENTENE CORP/HCCLAIMPMT TRN*1*0900138949*1742770542\ SKYLINE EMS INC |
| 6/23 | 1,914.47 | Deposit |
| 6/23 | 3,035.07 | Deposit |



SKYLINE EMS INC

## Deposits and Other Credits

| Date | Amount | Activity Description |
|---|---|---|
| 6/23 | 3,090.18 | Deposit |
| 6/23 | 13,000.00 | Deposit |
| 6/23 | 941.02 | CENTENE CORP/HCCLAIMPMT TRN*1*0902873048*1742770542\ SKYLINE EMS INC |
| 6/23 | 2,007.12 | CENTENE CORP/HCCLAIMPMT TRN*1*0902465124*1390993433\ SKYLINE EMS INC |
| 6/23 | 6,523.27 | TMHP/HCCLAIMPMT TRN*1*047758911*1999746608*999999999~ 316533401 TMHP PAYMT 00047758911 |
| 6/26 | 201.35 | CENTENE CORP/HCCLAIMPMT TRN*1*0900139628*1742770542\ SKYLINE EMS INC |
| 6/27 | 3,000.00 | Deposit |
| 6/27 | 3,193.25 | Deposit |
| 6/28 | 2,513.42 | Deposit |
| 6/28 | 951.64 | CENTENE CORP/HCCLAIMPMT TRN*1*0902474719*1390993433\ SKYLINE EMS INC |
| 6/29 | 201.35 | CENTENE CORP/HCCLAIMPMT TRN*1*0900140833*1742770542\ SKYLINE EMS INC |
| 6/30 | 2,000.00 | Deposit |
| 6/30 | 419.64 | CENTENE CORP/HCCLAIMPMT TRN*1*0902892539*1742770542\ SKYLINE EMS INC |
| 6/30 | 1,123.31 | CENTENE CORP/HCCLAIMPMT TRN*1*0902476556*1390993433\ SKYLINE EMS INC |
| 6/30 | 9,456.91 | TMHP/HCCLAIMPMT TRN*1*047783686*1999746608*999999999~ 316533401 TMHP PAYMT 00047783686 |

## Checks

| Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|
| 6/02 | 2464 | 19.99 | 6/01 | 2485* | 624.21 |
| 6/01 | 2467* | 947.34 | 6/01 | 2498* | 699.95 |
| 6/01 | 2468 | 996.52 | 6/12 | 2501* | 65.80 |
| 6/05 | 2482* | 1,124.18 | 6/08 | 2504* | 544.50 |



Texas National Bank

SKYLINE EMS INC

## Checks

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 6/13 | 2505 | 420.00 | 6/12 | 2557 | 967.50 |
| 6/08 | 2514* | 5,000.00 | 6/13 | 2558 | 285.46 |
| 6/02 | 2515 | 1,288.60 | 6/09 | 2559 | 524.27 |
| 6/05 | 2516 | 1,456.74 | 6/14 | 2560 | 438.74 |
| 6/02 | 2517 | 1,555.64 | 6/14 | 2561 | 863.23 |
| 6/05 | 2518 | 1,448.26 | 6/09 | 2562 | 323.54 |
| 6/05 | 2519 | 1,469.99 | 6/12 | 2563 | 524.67 |
| 6/05 | 2520 | 1,579.55 | 6/09 | 2564 | 706.31 |
| 6/02 | 2521 | 1,984.83 | 6/14 | 2565 | 1,049.91 |
| 6/02 | 2522 | 1,572.46 | 6/12 | 2566 | 783.63 |
| 6/02 | 2523 | 1,000.00 | 6/14 | 2567 | 954.66 |
| 6/05 | 2525* | 210.00 | 6/14 | 2568 | 1,078.19 |
| 6/02 | 2526 | 180.00 | 6/09 | 2569 | 894.46 |
| 6/05 | 2527 | 225.00 | 6/12 | 2570 | 1,355.15 |
| 6/05 | 2528 | 400.00 | 6/13 | 2571 | 265.97 |
| 6/05 | 2529 | 600.00 | 6/12 | 2572 | 223.11 |
| 6/07 | 2530 | 1,000.00 | 6/22 | 2573 | 829.93 |
| 6/02 | 2531 | 1,200.00 | 6/12 | 2574 | 1,091.26 |
| 6/06 | 2532 | 227.54 | 6/09 | 2575 | 629.79 |
| 6/06 | 2533 | 125.00 | 6/09 | 2576 | 541.51 |
| 6/06 | 2534 | 173.54 | 6/09 | 2578* | 829.31 |
| 6/08 | 2535 | 300.00 | 6/13 | 2579 | 760.56 |
| 6/13 | 2536 | 598.38 | 6/09 | 2580 | 600.00 |
| 6/09 | 2537 | 1,047.83 | 6/09 | 2581 | 817.88 |
| 6/09 | 2538 | 1,378.41 | 6/12 | 2582 | 1,332.42 |
| 6/09 | 2539 | 1,002.93 | 6/09 | 2583 | 824.63 |
| 6/12 | 2540 | 157.23 | 6/09 | 2584 | 35.75 |
| 6/09 | 2541 | 951.98 | 6/13 | 2586* | 164.77 |
| 6/09 | 2542 | 671.09 | 6/13 | 2587 | 234.92 |
| 6/09 | 2543 | 1,032.77 | 6/13 | 2588 | 248.31 |
| 6/12 | 2544 | 176.63 | 6/13 | 2589 | 138.46 |
| 6/12 | 2545 | 1,121.04 | 6/16 | 2600* | 1,579.56 |
| 6/09 | 2546 | 1,707.26 | 6/16 | 2601 | 1,469.99 |
| 6/12 | 2547 | 993.37 | 6/19 | 2602 | 1,448.26 |
| 6/12 | 2548 | 857.31 | 6/26 | 2604* | 1,456.76 |
| 6/14 | 2549 | 796.52 | 6/16 | 2605 | 1,288.60 |
| 6/13 | 2550 | 421.12 | 6/19 | 2606 | 247.50 |
| 6/09 | 2551 | 837.46 | 6/16 | 2607 | 1,984.83 |
| 6/13 | 2552 | 1,587.11 | 6/16 | 2608 | 1,572.46 |
| 6/12 | 2553 | 529.93 | 6/16 | 2609 | 1,200.00 |
| 6/09 | 2554 | 329.00 | 6/16 | 2610 | 1,000.00 |
| 6/12 | 2555 | 630.02 | 6/20 | 2611 | 1,000.00 |
| 6/12 | 2556 | 1,154.11 | 6/19 | 2612 | 446.25 |



SKYLINE EMS INC

## Checks

| Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|
| 6/16 | 2613 | 48.78 | 6/30 | 2647 | 775.52 |
| 6/20 | 2614 | 227.54 | 6/23 | 2648 | 912.01 |
| 6/20 | 2615 | 173.54 | 6/30 | 2649 | 285.46 |
| 6/20 | 2616 | 125.00 | 6/23 | 2650 | 654.34 |
| 6/19 | 2617 | 1,570.63 | 6/28 | 2651 | 166.23 |
| 6/26 | 2618 | 300.03 | 6/23 | 2652 | 740.76 |
| 6/23 | 2619 | 600.00 | 6/30 | 2653 | 493.00 |
| 6/23 | 2620 | 519.75 | 6/26 | 2654 | 375.54 |
| 6/27 | 2621 | 800.00 | 6/23 | 2655 | 211.75 |
| 6/28 | 2622 | 700.00 | 6/26 | 2656 | 55.87 |
| 6/28 | 2623 | 600.00 | 6/26 | 2657 | 968.95 |
| 6/26 | 2624 | 831.38 | 6/23 | 2658 | 781.52 |
| 6/23 | 2625 | 1,467.42 | 6/29 | 2659 | 989.21 |
| 6/23 | 2626 | 805.50 | 6/23 | 2660 | 1,120.41 |
| 6/26 | 2627 | 591.05 | 6/23 | 2661 | 896.47 |
| 6/23 | 2628 | 1,498.11 | 6/23 | 2662 | 1,355.15 |
| 6/23 | 2629 | 1,731.18 | 6/27 | 2663 | 371.25 |
| 6/23 | 2630 | 1,226.05 | 6/27 | 2664 | 357.18 |
| 6/23 | 2631 | 1,085.60 | 6/26 | 2666* | 643.37 |
| 6/23 | 2632 | 683.15 | 6/23 | 2667 | 541.51 |
| 6/23 | 2633 | 980.44 | 6/23 | 2668 | 999.94 |
| 6/23 | 2634 | 162.76 | 6/27 | 2669 | 714.14 |
| 6/23 | 2635 | 1,058.25 | 6/27 | 2675* | 164.77 |
| 6/23 | 2636 | 1,545.63 | 6/27 | 2676 | 234.92 |
| 6/23 | 2637 | 857.31 | 6/27 | 2677 | 248.31 |
| 6/26 | 2638 | 1,017.46 | 6/27 | 2678 | 138.46 |
| 6/23 | 2639 | 630.29 | 6/27 | 2679 | 285.00 |
| 6/27 | 2640 | 915.44 | 6/30 | 2681* | 1,555.64 |
| 6/23 | 2641 | 834.34 | 6/30 | 2684* | 1,579.55 |
| 6/26 | 2642 | 682.96 | 6/30 | 2685 | 1,000.00 |
| 6/28 | 2643 | 999.56 | 6/30 | 2687* | 1,288.60 |
| 6/27 | 2644 | 615.91 | 6/30 | 2688 | 2,009.83 |
| 6/23 | 2645 | 623.53 | 6/30 | 2689 | 1,572.46 |
| 6/23 | 2646 | 625.54 | | | |

* indicates a break in check number sequence

## Debits and Other Withdrawals

| Date | Amount | Activity Description |
|------|--------|---------------------|
| 6/16 | 603.00 | AFLAC/INSURANCE JVW68594189 SKYLINE EM INC SALAR |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|---|---|---|---|
| 6/01 | | 26.21 | POS Purchase Non-PIN DENNY'S #8114 SAN ANTONIO TX 0000099999999 *****3273 05/30 09:55 |
| 6/01 | | 43.03 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****2096 05/30 09:57 |
| 6/01 | | 55.58 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/30 15:14 |
| 6/01 | | 37.22 | POS Purchase Non-PIN LONE STAR BBQ #2 MISSION TX 0000099999999 *****3273 05/30 19:19 |
| 6/01 | | 52.21 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 05/30 22:03 |
| 6/01 | | 27.90 | POS Purchase Non-PIN USPS PO 485995057 MISSION TX 0000099999999 *****3273 05/31 08:36 |
| 6/01 | | 44.01 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 05/31 18:07 |
| 6/01 | | 51.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/01 05:26 |
| 6/01 | | 28.34 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/01 09:27 |
| 6/01 | | 68.26 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/01 09:23 |
| 6/01 | | 34.00 | POS Purchase Non-PIN CORNER STORE 1524 MISSION TX 0000064417501 *****3273 06/01 14:50 |
| 6/01 | | 53.64 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/01 15:35 |
| 6/02 | | 10.57 | POS Purchase Non-PIN CORNER STORE 1518 MCALLEN TX 0000099999999 *****2096 05/31 15:28 |
| 6/02 | | 32.48 | POS Purchase Non-PIN GUTHRIES LOCK SMITH MCALLEN TX 0000078243299 *****2096 05/31 17:02 |
| 6/02 | | 78.38 | POS Purchase Non-PIN POSTAL PACK AND S |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | ALTON TX 000005HKY0Z7C *****2096 06/01 09:40 |
| 6/02 | | 60.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/01 18:45 |
| 6/02 | | 17.00 | POS Purchase With PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/02 11:31 |
| 6/02 | | 37.08 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/02 12:43 |
| 6/02 | | 16.12 | POS Purchase With PIN MCDONALD'S F1170 HARLINGEN TX 0000022140606 *****2096 06/02 14:52 |
| 6/02 | | 49.00 | POS Purchase Non-PIN STRIPES 7318 MCALLEN TX 0000056931001 *****2096 06/02 15:30 |
| 6/02 | | 60.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/02 17:39 |
| 6/05 | | 43.21 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/01 07:58 |
| 6/05 | | 5.99 | POS Purchase Non-PIN ROCHAS MISSION TX 000002642003 *****2096 06/01 10:25 |
| 6/05 | | 60.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/01 10:44 |
| 6/05 | | 242.86 | POS Purchase Non-PIN TRUCKERS EQUIPMEN 7 PHARR TX 0000076344160 *****2096 06/01 16:32 |
| 6/05 | | 16.06 | POS Purchase Non-PIN SUNOCO 0698184900 QPS PHARR TX 000000000 *****2096 06/01 16:44 |
| 6/05 | | 45.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/01 17:15 |
| 6/05 | | 71.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/02 08:02 |
| 6/05 | | 28.81 | POS Purchase Non-PIN USPS PO 485995057 MISSION TX 0000099999999 *****3273 06/02 15:28 |
| 6/05 | | 45.55 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/03 03:59 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| 6/05 | | 41.61 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/03 14:27 |
| 6/05 | | 79.76 | POS Purchase With PIN LOWE'S #2485 EDINBURG TX 00000001 *****2096 06/03 16:08 |
| 6/05 | | 65.50 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/03 20:35 |
| 6/05 | | 20.00 | POS Purchase Non-PIN HARTZ CHICKEN BUFFET 1 WHARTON TX 0000078394946 *****3273 06/04 18:32 |
| 6/05 | | 62.88 | POS Purchase Non-PIN 7-ELEVEN 36534 CORPUS CHRIST TX 0000013327101 *****2096 06/04 20:03 |
| 6/05 | | 33.50 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****2096 06/04 22:57 |
| 6/05 | | 30.00 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 0000068500088 *****3273 06/05 09:18 |
| 6/06 | | 55.00 | POS Purchase Non-PIN PCC 9761 EDNA TX 0000099999999 *****3273 06/04 13:54 |
| 6/06 | | 40.00 | POS Purchase Non-PIN LOVE S TRAVEL 00006726 SINTON TX 00000009 *****3273 06/04 22:06 |
| 6/06 | | 15.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/05 01:27 |
| 6/06 | | 39.88 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/05 04:14 |
| 6/06 | | 45.77 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/05 04:16 |
| 6/06 | | 66.22 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/05 19:11 |
| 6/06 | | 35.60 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/06 05:29 |
| 6/06 | | 37.56 | POS Purchase Non-PIN EL TIGRE #02 RIO GRANDE CI TX 0000011474501 *****2096 06/06 17:27 |
| 6/07 | | 26.07 | POS Purchase Non-PIN PCC 9694 MISSION |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
|  |  |  | TX 0000099999999 *****3273 06/05 12:19 |
| 6/07 |  | 30.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 06/05 14:57 |
| 6/07 |  | 50.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/05 17:38 |
| 6/07 |  | 55.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/05 18:24 |
| 6/07 |  | 30.50 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/05 18:41 |
| 6/07 |  | 41.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/05 18:46 |
| 6/07 |  | 9.48 | POS Purchase With PIN NST THE HOME DEPOT 5606 MISSION TX 0000006293993 *****3273 06/06 19:56 |
| 6/07 |  | 30.00 | POS Purchase Non-PIN WAL Wal-Mart Supe 4112 MISSION TX 0000068500001 *****327 06/07 09:40 |
| 6/07 |  | 64.94 | POS Purchase With PIN NST BEST BUY #1784 0615 MCALLEN TX 0000006584398 *****3273 06/07 11:55 |
| 6/07 |  | 12.00 | POS Purchase With PIN HEB #094 MISSION TX 0000087685502 *****3273 06/07 12:06 |
| 6/07 |  | 52.88 | POS Purchase Non-PIN LEO'S DRIVE IN #4 MISSION TX 0000011474701 *****2096 06/07 15:56 |
| 6/07 |  | 65.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/07 16:10 |
| 6/08 |  | 58.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/06 08:45 |
| 6/08 |  | 27.36 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/06 15:14 |
| 6/08 |  | 42.73 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/06 17:09 |
| 6/08 |  | 25.81 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/07 18:18 |
| 6/08 |  | 50.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 06/07 19:19 |
| 6/08 |  | 42.00 | POS Purchase Non-PIN STRIPES 9694 |



Texas National Bank

SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | MISSION TX 0000057114601 *****3273 06/08 06:43 |
| 6/08 | | 50.39 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/08 16:27 |
| 6/08 | | 16.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/08 17:35 |
| 6/09 | | 184.44 | POS Purchase Non-PIN VZWRLSS*BILL PAY VE 800-922-0204 FL 0000099999999 *****3273 06/07 14:18 |
| 6/09 | | 23.23 | POS Purchase Non-PIN EL TIGRE #09 RIO GRANDE CI TX 0000011474901 *****2096 06/08 20:45 |
| 6/09 | | 23.42 | POS Purchase Non-PIN EL TIGRE #09 RIO GRANDE CI TX 0000011474901 *****2096 06/08 20:49 |
| 6/09 | | 30.00 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 0000068500002 *****3273 06/09 12:50 |
| 6/09 | | 12.97 | POS Purchase Non-PIN WM SUPERCENTER # MISSION TX 0000003950016 *****3273 06/09 14:31 |
| 6/12 | | 20.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 06/08 10:40 |
| 6/12 | | 15.00 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 06/08 10:41 |
| 6/12 | | 34.45 | POS Purchase Non-PIN KOKOS UPTOWN CAFE MCALLEN TX 0000099999999 *****3273 06/08 02:11 |
| 6/12 | | 40.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/08 18:39 |
| 6/12 | | 28.00 | POS Purchase With PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/09 19:16 |
| 6/12 | | 73.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/09 19:20 |
| 6/12 | | 60.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
|      |          |             | 06/09 20:21 |
| 6/12 |          | 46.53 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 |
|      |          |             | 06/09 20:31 |
| 6/12 |          | 25.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 |
|      |          |             | 06/10 07:05 |
| 6/12 |          | 45.08 | POS Purchase Non-PIN EL TIGRE #27 MISSION TX 0000007793501 *****2096 |
|      |          |             | 06/10 11:50 |
| 6/12 |          | 30.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 |
|      |          |             | 06/10 17:34 |
| 6/12 |          | 68.00 | POS Purchase Non-PIN EDINBURG TRV CNTR 235 EDINBURG TX 0000006476801 *****327 |
|      |          |             | 06/12 05:01 |
| 6/12 |          | 32.00 | POS Purchase With PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 |
|      |          |             | 06/12 08:16 |
| 6/13 |          | 40.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/11 22:28 |
| 6/13 |          | 48.68 | POS Purchase Non-PIN AUTOZONE #1401 MISSION TX 0000099999999 *****3273 |
|      |          |             | 06/12 18:11 |
| 6/13 |          | 35.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****2096 |
|      |          |             | 06/12 18:19 |
| 6/13 |          | 42.84 | POS Purchase With PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 |
|      |          |             | 06/12 19:00 |
| 6/13 |          | 48.31 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 |
|      |          |             | 06/13 08:16 |
| 6/13 |          | 34.65 | POS Purchase Non-PIN EL TIGRE #09 RIO GRANDE CI TX 0000011474901 *****2096 |
|      |          |             | 06/13 10:45 |
| 6/14 |          | 29.32 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/12 09:27 |
| 6/14 |          | 60.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/12 12:03 |
| 6/14 |          | 55.12 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/12 17:01 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| 6/14 | | 77.00 | POS Purchase With PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/13 18:04 |
| 6/14 | | 59.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/13 23:51 |
| 6/14 | | 29.50 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/14 04:02 |
| 6/14 | | 24.90 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/14 16:32 |
| 6/15 | | 62.19 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/13 10:11 |
| 6/15 | | 19.55 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/13 10:14 |
| 6/15 | | 40.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/13 15:49 |
| 6/15 | | 35.75 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/13 18:07 |
| 6/15 | | 20.00 | POS Purchase Non-PIN SUNOCO 0599878600 QPS MISSION TX 000000000 *****2096 06/13 19:09 |
| 6/15 | | 53.55 | POS Purchase Non-PIN OREILLY AUTO #138 MISSION TX 000000020 *****3273 06/14 11:44 |
| 6/15 | | 43.50 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/14 18:13 |
| 6/15 | | 61.94 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/14 18:14 |
| 6/15 | | 5.95 | POS Purchase Non-PIN WAL Wal-Mart Supe 4512 MCALLEN TX 0000060980001 *****209 06/14 18:58 |
| 6/15 | | 38.00 | POS Purchase Non-PIN CORNER STORE 1519 MCALLEN TX 0000064415601 *****2096 06/14 19:01 |
| 6/15 | | 28.86 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/15 09:34 |
| 6/15 | | 37.71 | POS Purchase Non-PIN STRIPES 9694 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | MISSION TX 0000057114601 *****3273 06/15 10:29 |
| 6/15 | | 25.02 | POS Purchase With PIN HEB #226 MISSION TX 0000087880902 *****3273 06/15 14:41 |
| 6/15 | | 25.46 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/15 15:00 |
| 6/15 | | 14.06 | POS Purchase With PIN AUTOZONE 1401 MISSION TX 0000001020000 *****2096 06/15 15:34 |
| 6/15 | | 21.18 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/15 17:37 |
| 6/16 | | 16.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/14 11:58 |
| 6/16 | | 37.83 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/14 18:03 |
| 6/16 | | 55.00 | POS Purchase Non-PIN SUNOCO 0641478300 QPS MCALLEN TX 000000000 *****3273 06/14 22:55 |
| 6/16 | | 23.67 | POS Purchase Non-PIN AUTOZONE #1401 MISSION TX 0000099999999 *****3273 06/15 09:42 |
| 6/16 | | 30.30 | POS Purchase Non-PIN OREILLY AUTO #138 MISSION TX 000000020 *****3273 06/15 14:03 |
| 6/16 | | 55.28 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/15 17:56 |
| 6/16 | | 51.30 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/15 20:57 |
| 6/16 | | 22.50 | POS Purchase Non-PIN EL TIGRE #11 EDINBURG TX 0000007794001 *****3273 06/16 15:18 |
| 6/16 | | 28.71 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/16 16:46 |
| 6/16 | | 57.56 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****2096 06/16 16:53 |
| 6/16 | | 56.73 | POS Purchase Non-PIN STRIPES 9694 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | MISSION TX 0000057114601 *****3273 06/16 17:01 |
| 6/19 | | 31.35 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/15 18:09 |
| 6/19 | | 35.00 | POS Purchase Non-PIN CHILI'S MCALLEN MCALLEN TX 000009966 *****3273 06/16 13:29 |
| 6/19 | | 15.00 | POS Purchase Non-PIN EXXONMOBIL 48070536 MCALLEN TX 00000001 *****3273 06/16 16:21 |
| 6/19 | | 39.01 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/16 19:01 |
| 6/19 | | 56.99 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/17 05:34 |
| 6/19 | | 19.80 | POS Purchase Non-PIN EL TIGRE #27 MISSION TX 0000007793501 *****2096 06/17 11:39 |
| 6/19 | | 33.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/17 17:06 |
| 6/19 | | 36.01 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/19 03:36 |
| 6/19 | | 27.53 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/19 09:43 |
| 6/19 | | 27.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/19 16:14 |
| 6/20 | | 36.17 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/18 20:51 |
| 6/20 | | 70.73 | POS Purchase Non-PIN USPS PO 485995057 MISSION TX 0000099999999 *****3273 06/19 15:23 |
| 6/20 | | 368.02 | POS Purchase With PIN NST BEST BUY #23 8826 MCALLEN TX 0000006585564 *****327 06/19 20:05 |
| 6/20 | | 48.60 | POS Purchase Non-PIN SUNOCO 0643302300 SULLIVAN CIT TX 0000027511001 *****327 06/20 03:26 |
| 6/20 | | 24.00 | POS Purchase Non-PIN STRIPES 9694 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | MISSION TX 0000057114601 *****3273 06/20 04:13 |
| 6/20 | | 58.60 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 06/20 08:40 |
| 6/20 | | 76.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/20 11:13 |
| 6/20 | | 61.00 | POS Purchase Non-PIN CORNER STORE 1524 MISSION TX 0000064417501 *****2096 06/20 12:25 |
| 6/20 | | 46.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/20 17:18 |
| 6/20 | | 44.23 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/20 17:40 |
| 6/21 | | 49.70 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****3273 06/19 08:53 |
| 6/21 | | 60.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/20 18:25 |
| 6/21 | | 46.35 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/20 18:34 |
| 6/21 | | 26.56 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/21 11:36 |
| 6/21 | | 139.64 | POS Purchase With PIN WAL Wal-Mart Super 0428 MISSION TX 0000003950067 *****3273 06/21 15:10 |
| 6/21 | | 4.99 | POS Purchase Non-PIN WAL Wal-Mart Supe 7215 MISSION TX 0000003950016 *****327 06/21 15:27 |
| 6/21 | | 22.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/21 15:44 |
| 6/22 | | 60.68 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/20 11:08 |
| 6/22 | | 13.51 | POS Purchase Non-PIN ROCHAS MISSION TX 000002642003 *****3273 06/20 12:59 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| 6/22 | | 60.22 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/20 15:35 |
| 6/22 | | 50.25 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/21 18:35 |
| 6/22 | | 26.62 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/21 18:36 |
| 6/22 | | 55.15 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/21 18:41 |
| 6/22 | | 63.45 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/21 19:05 |
| 6/22 | | 25.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/22 06:54 |
| 6/22 | | 48.49 | POS Purchase With PIN NWS POSTNET-MISSION1812 MISSION TX 0000008653295 *****2096 06/22 12:03 |
| 6/22 | | 131.55 | POS Purchase With PIN AUTOZONE 1401 MISSION TX 0000001020000 *****2096 06/22 12:58 |
| 6/22 | | 126.59 | POS Purchase With PIN TRACTOR SUPPLY # MISSION TX 0000004000200 *****2096 06/22 14:51 |
| 6/23 | | 40.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/21 09:23 |
| 6/23 | | 50.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/22 20:02 |
| 6/23 | | 76.52 | POS Purchase Non-PIN EL AHUEHUETE TEQU WESLACO TX 00000LK702916 *****3273 06/22 23:10 |
| 6/23 | | 15.69 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/23 16:08 |
| 6/23 | | 53.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/23 17:06 |
| 6/26 | 13.04 | | POS Purchase Return - PIN NST THE HOME DEPOT 1813 MISSION TX 0000006293942 |



Texas National Bank

SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | *****2096 06/24 08:06 |
| 6/26 | 15.10 | | POS Purchase Return - PIN NST THE HOME DEPOT 5615 MISSION TX 0000006293943 *****2096 06/24 11:56 |
| 6/26 | | 14.66 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000099999999 *****2096 06/22 12:11 |
| 6/26 | | 30.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****2096 06/22 13:25 |
| 6/26 | | 62.30 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/22 19:28 |
| 6/26 | | 32.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/23 06:36 |
| 6/26 | | 46.90 | POS Purchase Non-PIN STRIPES 059172080 QPS EDINBURG TX 000000000 *****3273 06/23 10:07 |
| 6/26 | | 25.00 | POS Purchase Non-PIN STRIPES 059172080 QPS EDINBURG TX 000000000 *****3273 06/23 10:07 |
| 6/26 | | 41.65 | POS Purchase Non-PIN OREILLY AUTO #170 EDINBURG TX 000000020 *****3273 06/23 10:18 |
| 6/26 | | 8.13 | POS Purchase Non-PIN USPS PO 485995057 MISSION TX 0000099999999 *****3273 06/23 16:48 |
| 6/26 | | 14.00 | POS Purchase Non-PIN MURPHY7393ATWALMART MCALLEN TX 000000010 *****2096 06/23 17:52 |
| 6/26 | | 47.52 | POS Purchase Non-PIN SUNOCO 0641478300 QPS MCALLEN TX 000000000 *****3273 06/23 19:07 |
| 6/26 | | 46.94 | POS Purchase With PIN NST THE HOME DEPOT 5819 MISSION TX 0000006293937 *****2096 06/23 20:34 |
| 6/26 | | 67.92 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/23 20:47 |
| 6/26 | | 33.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/23 21:15 |
| 6/26 | | 9.88 | POS Purchase With PIN NST THE HOME DEPOT 1625 MISSION TX 0000006293995 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| | | | *****2096 06/24 08:14 |
| 6/26 | | 10.01 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****2096 06/24 09:02 |
| 6/26 | | 80.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/24 15:11 |
| 6/26 | | 58.13 | POS Purchase Non-PIN CORNER STORE 1524 MISSION TX 0000064417501 *****3273 06/24 18:23 |
| 6/26 | | 64.86 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/25 07:10 |
| 6/26 | | 71.35 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/26 08:42 |
| 6/26 | | 25.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/26 10:57 |
| 6/26 | | 25.68 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/26 15:59 |
| 6/27 | | 59.36 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/26 18:32 |
| 6/27 | | 41.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/26 19:45 |
| 6/27 | | 21.59 | POS Purchase Non-PIN WAL-MART #6850 MISSION TX 0000099999999 *****3273 06/26 04:48 |
| 6/27 | | 49.25 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/27 05:28 |
| 6/27 | | 56.01 | POS Purchase Non-PIN STRIPES 2265 MISSION TX 0000082129201 *****3273 06/27 07:50 |
| 6/27 | | 23.00 | POS Purchase Non-PIN EL TIGRE #27 MISSION TX 0000007793501 *****2096 06/27 14:14 |
| 6/27 | | 25.40 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/27 15:27 |



SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| 6/28 | | 61.78 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/27 18:16 |
| 6/28 | | 33.39 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/27 18:31 |
| 6/28 | | 31.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/28 07:36 |
| 6/29 | | 35.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/28 04:04 |
| 6/29 | | 30.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/29 08:15 |
| 6/29 | | 160.86 | POS Purchase With PIN WM SUPERCENTER # MISSION TX 0000003950090 *****3273 06/29 12:03 |
| 6/29 | | 60.66 | POS Purchase With PIN WAL Wal-Mart Super 9528 PALMHURST TX 0000033200050 *****3273 06/29 13:33 |
| 6/29 | | 52.04 | POS Purchase With PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/29 16:45 |
| 6/30 | | 41.17 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/28 09:57 |
| 6/30 | | 40.00 | POS Purchase Non-PIN PCC 9694 MISSION TX 0000099999999 *****3273 06/29 03:08 |
| 6/30 | | 48.00 | POS Purchase With PIN STRIPES 9694 MISSION TX 0000057114601 *****2096 06/29 19:53 |
| 6/30 | | 63.51 | POS Purchase Non-PIN CORNER STORE 1403 ROSENBERG TX 0000064549101 *****3273 06/29 23:08 |
| 6/30 | | 45.00 | POS Purchase Non-PIN STRIPES 2437 RIO GRANDE CI TX 0000019977301 *****2096 06/30 06:55 |
| 6/30 | | 68.01 | POS Purchase With PIN Robstown Travel Robstown TX 0000019722402 *****3273 06/30 07:01 |
| 6/30 | | 58.55 | POS Purchase Non-PIN EL TIGRE #09 RIO GRANDE CI TX 0000011474901 *****2096 06/30 07:10 |

 Texas National Bank

SKYLINE EMS INC

## ATM /POS Transactions

| Date | Deposits | Withdrawals | Location |
|------|----------|-------------|----------|
| 6/30 | | 25.00 | POS Purchase Non-PIN EL TIGRE #27 MISSION TX 0000007793501 *****3273 06/30 10:33 |
| 6/30 | | 45.89 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/30 17:37 |
| 6/30 | | 25.00 | POS Purchase Non-PIN STRIPES 9694 MISSION TX 0000057114601 *****3273 06/30 17:36 |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/01 | 8,683.21 | 6/13 | 3,694.71 | 6/23 | 7,907.68 |
| 6/02 | 12,529.74 | 6/14 | 2,744.94 | 6/26 | 398.87 |
| 6/05 | 4,074.85 | 6/15 | 2,846.16 | 6/27 | 1,471.13 |
| 6/06 | 10,933.75 | 6/16 | 7,404.34 | 6/28 | 2,344.23 |
| 6/07 | 12,731.85 | 6/19 | 4,967.08 | 6/29 | 1,217.81 |
| 6/08 | 6,575.06 | 6/20 | 2,607.65 | 6/30 | 3,197.48 |
| 6/09 | 17,910.62 | 6/21 | 3,767.16 | | |
| 6/12 | 9,069.25 | 6/22 | 2,780.47 | | |

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**

## BEFORE YOU START —

WITHDRAWALS OUTSTANDING
NOT CHARGED TO ACCOUNT

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER - ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

| No. | $ |
|-----|---|

SKYLINE EMS INC
DEBTOR IN POSSESSION 16-70551
310 E MAIN AVE PMB 213
ALTON TX 78573-6872

YOU SHOULD HAVE ADDED
IF ANY OCCURRED:
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.

YOU SHOULD HAVE SUB-
TRACTED IF ANY OCCURRED:
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. Other automatic deductions
   and payments.

Page          22 of 36

Account Number:      *****5618
Date                      06/30/17

BANK BALANCE SHOWN
ON THIS STATEMENT                    $ _____

**ADD**

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)                    $ _____

$ _____

$ _____

**TOTAL**          $ _____

**SUBTRACT-**

WITHDRAWALS
OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER
BALANCE AFTER DEDUCTING SERVICE CHARGE
(IF ANY) SHOWN ON THIS STATEMENT

**TOTAL** | $

CUSTOMER SERVICE
For information on account balance, checks paid, electronic transfers or deposits, call Telephone Banking at 1(888) 862-1862, 24 hours a day, 7 days a week. To speak with a Customer Service Representative regarding statement questions, call (956) 217-7177. Call to report lost or stolen cards: 1-800-500-1044

NOTICE OF NAME OR ADDRESS CHANGE
Please verify the name and address printed on the front of this statement. If a change is necessary, print the correct information on that portion of a copy of the statement, sign and bring it to any of our banking locations or mail it to: Texas National Bank, P.O. Box 777 Mercedes, Texas 78570.

**BILLING RIGHTS SUMMARY**
In Case of Errors or Questions About Your Bill
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us (on a separate sheet) at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:
   • Your name and account number.
   • The dollar amount of the suspected error.
   • Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSFERS**

Telephone us (956) 217-7100 or write us at address shown on the front of this statement as soon as you can if you think your statement is wrong or if you need more information about a transfer listed on this statement. We must hear from you no later than sixty days after we sent you the FIRST statement on which the problem or error appeared. If you have a question concerning your statement, please be prepared to:

• Tell us your name and account number.

• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

• Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten business days.

We will tell you the results of our investigation within ten business days after we hear from you and will correct any error promptly. If we need more time however, we will take up to forty-five days to investigate your complaint or question. If we decide to do this, we will credit your account within ten business days for the amount you think is in error, so that you will have the use of the money during the time that it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within ten business days, we may not recredit your account. If the transfer under investigation resulted from a point of sale debit card transaction. If the transfer initiated outside the United States, the time periods for investigation are extended the 90 calendar days.

If the EFT transfer under investigation occurred within the first 30 days of the opening of a new account, the time periods for investigation and recrediting of your account are extended from 10 business days to 20 business days and from 45 calendar days to 90 calendar days.

If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

**THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR STATEMENT**

## BEFORE YOU START —

WITHDRAWALS OUTSTANDING
NOT CHARGED TO ACCOUNT

| No. | $ |
| --- | --- |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| **TOTAL** | **$** |

PLEASE BE SURE YOU HAVE ENTERED IN YOUR REGISTER - ALL AUTOMATIC TRANSACTIONS SHOWN ON THE FRONT OF YOUR STATEMENT.

YOU SHOULD HAVE ADDED IF ANY OCCURRED:
1. Loan advances.
2. Credit memos.
3. Other automatic deposits.

YOU SHOULD HAVE SUB-TRACTED IF ANY OCCURRED:
1. Automatic loan payments.
2. Automatic savings transfers.
3. Service charges.
4. Debit memos.
5. Other automatic deductions and payments.

BANK BALANCE SHOWN ON THIS STATEMENT          $ _____

**ADD**

DEPOSITS NOT SHOWN ON THIS STATEMENT (IF ANY)          $ _____

$ _____

$ _____

**TOTAL**          $ _____

**SUBTRACT-**

WITHDRAWALS OUTSTANDING          $ _____

**BALANCE**          $ _____

SHOULD AGREE WITH YOUR REGISTER BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT

## CUSTOMER SERVICE

For information on account balance, checks paid, electronic transfers or deposits, call Telephone Banking at 1(888) 862-1862, 24 hours a day, 7 days a week. To speak with a Customer Service Representative regarding statement questions, call (956) 217-7177. Call to report lost or stolen cards: 1-800-500-1044

## NOTICE OF NAME OR ADDRESS CHANGE

Please verify the name and address printed on the front of this statement. If a change is necessary, print the correct information on that portion of a copy of the statement, sign and bring it to any of our banking locations or mail it to: Texas National Bank, P.O. Box 777 Mercedes, Texas 78570.

## BILLING RIGHTS SUMMARY

**In Case of Errors or Questions About Your Bill**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us (on a separate sheet) at the address shown on your bill as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:
   • Your name and account number.
   • The dollar amount of the suspected error.
   • Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us (956) 217-7100 or write us at address shown on the front of this statement as soon as you can if you think your statement is wrong or if you need more information about a transfer listed on this statement. We must hear from you no later than sixty days after we sent you the FIRST statement on which the problem or error appeared. If you have a question concerning your statement, please be prepared to:

   • Tell us your name and account number.

   • Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

   • Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten business days.

We will tell you the results of our investigation within ten business days after we hear from you and will correct any error promptly. If we need more time however, we will take up to forty-five days to investigate your complaint or question. If we decide to do this, we will credit your account within ten business days for the amount you think is in error, so that you will have the use of the money during the time that it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within ten business days, we may not recredit your account. If the transfer under investigation resulted from a point of sale debit card transaction. If the transfer initiated outside the United States, the time periods for investigation are extended the 90 calendar days.

If the EFT transfer under investigation occurred within the first 30 days of the opening of a new account, the time periods for investigation and recrediting of your account are extended from 10 business days to 20 business days and from 45 calendar days to 90 calendar days.

If we decide that there was no error, we will send you a written explanation within three business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.



06/06/2017   $3,251.36

06/16/2017   $2,794.66

06/06/2017   $3,362.79

06/16/2017   $3,000.00

06/09/2017   $1,383.00

06/23/2017   $1,914.47

06/09/2017   $17,000.00

06/23/2017   $3,035.07

06/12/2017   $3,000.00

06/23/2017   $3,090.18

06/14/2017   $3,000.00

06/23/2017   $13,000.00



06/27/2017   $3,000.00

06/01/2017   2468   $996.52

06/27/2017   $3,193.25

06/05/2017   2482   $1,124.18

06/28/2017   $2,513.42

06/01/2017   2485   $624.21

06/30/2017   $2,000.00

06/01/2017   2498   $699.95

06/02/2017   2464   $19.99

06/12/2017   2501   $65.80

06/01/2017   2467   $947.34

06/08/2017   2504   $544.50

Texas National Bank








06/13/2017   2505   $420.00

06/05/2017   2519   $1,469.99

06/08/2017   2514   $5,000.00

06/05/2017   2520   $1,579.55

06/02/2017   2515   $1,288.60

06/02/2017   2521   $1,984.83

06/05/2017   2516   $1,456.74

06/02/2017   2522   $1,572.46

06/02/2017   2517   $1,555.64

06/02/2017   2523   $1,000.00

06/05/2017   2518   $1,448.26

06/05/2017   2525   $210.00

Texas National Bank



| | | |
|---|---|---|
| 06/02/2017 | 2526 | $180.00 |
| 06/05/2017 | 2527 | $225.00 |
| 06/05/2017 | 2528 | $400.00 |
| 06/05/2017 | 2529 | $600.00 |
| 06/07/2017 | 2530 | $1,000.00 |
| 06/02/2017 | 2531 | $1,200.00 |
| 06/06/2017 | 2532 | $227.54 |
| 06/06/2017 | 2533 | $125.00 |
| 06/06/2017 | 2534 | $173.54 |
| 06/08/2017 | 2535 | $300.00 |
| 06/13/2017 | 2536 | $598.38 |
| 06/09/2017 | 2537 | $1,047.83 |

**Texas National Bank**























06/09/2017 2538 $1,378.41

06/12/2017 2544 $176.63

06/09/2017 2539 $1,002.93

06/12/2017 2545 $1,121.04

06/12/2017 2540 $157.23

06/09/2017 2546 $1,707.26

06/09/2017 2541 $951.98

06/12/2017 2547 $993.37

06/09/2017 2542 $671.09

06/12/2017 2548 $857.31

06/09/2017 2543 $1,032.77

06/14/2017 2549 $796.52

Texas National Bank



| | | | |
|---|---|---|---|
| 06/13/2017 | 2550 | $421.12 | |
| 06/12/2017 | 2556 | $1,154.11 | |
| 06/09/2017 | 2551 | $837.46 | |
| 06/12/2017 | 2557 | $967.50 | |
| 06/13/2017 | 2552 | $1,587.11 | |
| 06/13/2017 | 2558 | $285.46 | |
| 06/12/2017 | 2553 | $529.93 | |
| 06/09/2017 | 2559 | $524.27 | |
| 06/09/2017 | 2554 | $329.00 | |
| 06/14/2017 | 2560 | $438.74 | |
| 06/12/2017 | 2555 | $630.02 | |
| 06/14/2017 | 2561 | $863.23 | |



| | | |
|---|---|---|
| 06/09/2017 2562 $323.54 | 06/14/2017 2568 $1,078.19 | |
| 06/12/2017 2563 $524.67 | 06/09/2017 2569 $894.46 | |
| 06/09/2017 2564 $706.31 | 06/12/2017 2570 $1,355.15 | |
| 06/14/2017 2565 $1,049.91 | 06/13/2017 2571 $265.97 | |
| 06/12/2017 2566 $783.63 | 06/12/2017 2572 $223.11 | |
| 06/14/2017 2567 $954.66 | 06/22/2017 2573 $829.93 | |

Texas National Bank



| | | | |
|---|---|---|---|
| 06/12/2017 | 2574 | $1,091.26 | |
| 06/09/2017 | 2581 | $817.88 | |
| 06/09/2017 | 2575 | $629.79 | |
| 06/12/2017 | 2582 | $1,332.42 | |







| | | |
|---|---|---|
| 06/09/2017 | 2576 | $541.51 |
| 06/09/2017 | 2583 | $824.63 |



| | | |
|---|---|---|
| 06/09/2017 | 2578 | $829.31 |
| 06/09/2017 | 2584 | $35.75 |

| | | |
|---|---|---|
| 06/13/2017 | 2579 | $760.56 |
| 06/13/2017 | 2586 | $164.77 |



| | | |
|---|---|---|
| 06/09/2017 | 2580 | $600.00 |
| 06/13/2017 | 2587 | $234.92 |



Texas National Bank



**06/13/2017  2588  $248.31**



**06/16/2017  2605  $1,288.60**

**06/13/2017  2589  $138.46**



**06/19/2017  2606  $247.50**

**06/16/2017  2600  $1,579.56**



**06/16/2017  2607  $1,984.83**

**06/16/2017  2601  $1,469.99**

**06/16/2017  2608  $1,572.46**

**06/19/2017  2602  $1,448.26**




**06/16/2017  2609  $1,200.00**



**06/26/2017  2604  $1,456.76**






**06/16/2017  2610  $1,000.00**



Texas National Bank



06/20/2017   2611   $1,000.00

06/19/2017   2617   $1,570.63

06/19/2017   2612   $446.25

06/26/2017   2618   $300.03

06/16/2017   2613   $48.78

06/23/2017   2619   $600.00

06/20/2017   2614   $227.54

06/23/2017   2620   $519.75

06/20/2017   2615   $173.54

06/27/2017   2621   $800.00

06/20/2017   2616   $125.00

06/28/2017   2622   $700.00



06/28/2017   2623   $600.00

06/23/2017   2629   $1,731.18

06/26/2017   2624   $831.38

06/23/2017   2630   $1,226.05

06/23/2017   2625   $1,467.42

06/23/2017   2631   $1,085.60



06/23/2017   2626   $805.50

06/23/2017   2632   $683.15

06/26/2017   2627   $591.05

06/23/2017   2633   $980.44



06/23/2017   2628   $1,498.11



06/23/2017   2634   $162.76

Texas National Bank





















| Date | Check | Amount |
|---|---|---|
| 06/23/2017 | 2635 | $1,058.25 |
| 06/23/2017 | 2641 | $834.34 |
| 06/23/2017 | 2636 | $1,545.63 |
| 06/26/2017 | 2642 | $682.96 |
| 06/23/2017 | 2637 | $857.31 |
| 06/28/2017 | 2643 | $999.56 |
| 06/26/2017 | 2638 | $1,017.46 |
| 06/27/2017 | 2644 | $615.91 |
| 06/23/2017 | 2639 | $630.29 |
| 06/23/2017 | 2645 | $623.53 |
| 06/27/2017 | 2640 | $915.44 |
| 06/23/2017 | 2646 | $625.54 |

Texas National Bank











| Date | Check No. | Amount |
|---|---|---|
| 06/30/2017 | 2647 | $775.52 |
| 06/30/2017 | 2653 | $493.00 |
| 06/23/2017 | 2648 | $912.01 |
| 06/26/2017 | 2654 | $375.54 |
| 06/30/2017 | 2649 | $285.46 |
| 06/23/2017 | 2655 | $211.75 |
| 06/23/2017 | 2650 | $654.34 |
| 06/26/2017 | 2656 | $55.87 |
| 06/28/2017 | 2651 | $166.23 |
| 06/26/2017 | 2657 | $968.95 |
| 06/23/2017 | 2652 | $740.76 |
| 06/23/2017 | 2658 | $781.52 |

**Texas National Bank**



06/29/2017   2659   $989.21



06/26/2017   2666   $643.37



06/23/2017   2660   $1,120.41



06/23/2017   2667   $541.51



06/23/2017   2661   $896.47



06/23/2017   2668   $999.94



06/23/2017   2662   $1,355.15

06/27/2017   2669   $714.14

06/27/2017   2663   $371.25



06/27/2017   2675   $164.77

06/27/2017   2664   $357.18

06/27/2017   2676   $234.92

Texas National Bank



06/27/2017   2677   $248.31



06/30/2017   2687   $1,288.60



06/27/2017   2678   $138.46



06/30/2017   2688   $2,009.83



06/27/2017   2679   $285.00



06/30/2017   2689   $1,572.46



06/30/2017   2681   $1,555.64

06/30/2017   2684   $1,579.55



06/30/2017   2685   $1,000.00